**UST-10 COVER SHEET**

# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No. _16-00130_    Report Month/Year _05/2016_

Debtor _Aurora Gas, LLC_

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|:---:|:---:|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet. The debtor=s balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ✔ | ☐ |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | ✔ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | ✔ | ☐ |
| **UST-14** Continuation Sheets | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ✔ | ☐ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ✔ | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ✔ | ☐ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☐ | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

Name _Patti Polk_

Telephone _281-433-3040_

Email _p.polk@auroragasllc.com_

| | Case Number | 16- 00130 |
|---|---|---|
| Debtor *Aurora Gas, LLC* | Report Mo/Yr | 05/2016 |

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:**   The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below.   Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.   <u>Debtor's counsel may not sign a financial report for the debtor.</u>

**Question 1** At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ☐    No ☑
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ *551,573.26*

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature   *J. Edward Jones*                    Date   *7/26/16*

---

| | Case Number | 16- 00130 |
|---|---|---|
| Debtor *Aurora Gas, LLC* | Report Mo/Yr | 05/2016 |

### UST-12, COMPARATIVE BALANCE SHEET

*See attached*

| As of month ending | | | |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

| | Case Number | 16-00130 |
|---|---|---|
| Debtor *Aurora Gas, LLC* | Report Mo/Yr | 05/2016 |

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partners= Investment   (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

**Aurora Gas, LLC**
**Balance Sheet**
As of May 31, 2016

|  | May 31, 16 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Cash & Cash Equivalents | 398,758.43 |
| **Total Checking/Savings** | 398,758.43 |
| | |
| **Accounts Receivable** | |
| Accounts Receivable-Trade | 1,341,795.06 |
| **Total Accounts Receivable** | 1,341,795.06 |
| | |
| **Other Current Assets** | |
| Deposits | 15,625.00 |
| Inventory | 966,964.68 |
| Prepaid Costs | 204,132.66 |
| **Total Other Current Assets** | 1,186,722.34 |
| | |
| **Total Current Assets** | 2,927,275.83 |
| | |
| **Fixed Assets** | |
| Oil & Gas Properties | 6,225,774.67 |
| Other Plant & Equipment | 31,985.14 |
| **Total Fixed Assets** | 6,257,759.81 |
| | |
| **Other Assets** | |
| Investment - CISPRI Partners LP | 3,157.00 |
| **Total Other Assets** | 3,157.00 |
| | |
| **TOTAL ASSETS** | 9,188,192.64 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 1,629,927.86 |
| **Total Accounts Payable** | 1,629,927.86 |
| | |
| **Other Current Liabilities** | |
| Royalty Held in Suspense | 122,872.64 |
| Sales Tax Payable | -15.98 |
| Surface Use Fees-Liability | 305,000.00 |
| **Total Other Current Liabilities** | 427,856.66 |
| | |
| **Total Current Liabilities** | 2,057,784.52 |
| | |
| **Total Liabilities** | 2,057,784.52 |
| | |
| **Equity** | |
| Capital Investment | 67,940,990.26 |
| Distribution | -7,500,001.00 |
| Excess Depletion | 4,789,300.72 |
| Retained Earnings | -57,789,524.91 |
| Net Income | -310,356.95 |
| **Total Equity** | 7,130,408.12 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 9,188,192.64 |

Case 16-00130   Filed 08/19/16   USTrtee Liabilities Detail06   Doc# 78   Page 6 of 29

3:39 PM
08/04/16

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|--------------|
| Bill | 11/09/2015 | 2.017-1501 | Tyonek Contractors, LLC | 12/09/2015 | 65,627.39 |
| Bill | 11/13/2015 | 153619 | Weaver Bros., Inc. | 12/13/2015 | 16,060.00 |
| Bill | 11/17/2015 | 2012 | Aurora Well Service, LLC | 12/17/2015 | 7,770.90 |
| Bill | 11/23/2015 | 6056 | Tripoint Alaska LLC | 12/23/2015 | 21,830.00 |
| Bill | 11/23/2015 | 153706 | Weaver Bros., Inc. | 12/23/2015 | 1,700.00 |
| Bill | 11/23/2015 | 153708 | Weaver Bros., Inc. | 12/23/2015 | 11,600.00 |
| Bill | 11/23/2015 | 153709 | Weaver Bros., Inc. | 12/23/2015 | 12,920.00 |
| Bill | 11/23/2015 | 153710 | Weaver Bros., Inc. | 12/23/2015 | 15,624.50 |
| Bill | 11/23/2015 | 19020-002 | ASRC Energy Services | 12/23/2015 | 19,192.64 |
| Bill | 11/23/2015 | 153723 | Weaver Bros., Inc. | 12/23/2015 | 24,181.00 |
| Bill | 11/24/2015 | M69106 | Tanks-A-Lot, Inc. | 12/24/2015 | 16,955.00 |
| Bill | 11/24/2015 | 2021 | Aurora Well Service, LLC | 12/24/2015 | 64,189.24 |
| Bill | 11/25/2015 | 2022 | Aurora Well Service, LLC | 12/25/2015 | 9,969.29 |
| Bill | 12/01/2015 | 100115 | State Wide Oil Field Services, LLC | 12/11/2015 | 6,462.36 |
| Bill | 12/01/2015 | 90255944 | Expro Americas, LLC | 12/31/2015 | 29,766.83 |
| Bill | 12/01/2015 | 2028 | Aurora Well Service, LLC | 12/31/2015 | 19,319.24 |
| Bill | 12/01/2015 | 2026 | Aurora Well Service, LLC | 12/31/2015 | 2,892.52 |
| Bill | 12/02/2015 | 77356 | SolstenXP Inc. | 01/01/2016 | 13,700.00 |
| Bill | 12/07/2015 | 153773 | Weaver Bros., Inc. | 01/06/2016 | 15,820.00 |
| Bill | 12/07/2015 | 153774 | Weaver Bros., Inc. | 01/06/2016 | 16,073.50 |
| Bill | 12/07/2015 | 001 | Boatright & Sons LLC | 01/06/2016 | 17,094.00 |
| Bill | 12/08/2015 | 2031 | Aurora Well Service, LLC | 01/07/2016 | 7,681.15 |
| Bill | 12/08/2015 | 2029 | Aurora Well Service, LLC | 01/07/2016 | 69.50 |
| Bill | 12/10/2015 | 2.016-1502 | Tyonek Contractors, LLC | 01/09/2016 | 13,980.02 |
| Bill | 12/10/2015 | 2.006-1509 | Tyonek Contractors, LLC | 01/09/2016 | 30,401.95 |
| Bill | 12/14/2015 | 12468403 RI | Weatherford U.S., L.P. | 01/13/2016 | 2,536.44 |
| Bill | 12/15/2015 | 2033 | Aurora Well Service, LLC | 01/14/2016 | 3,639.32 |
| Bill | 12/15/2015 | 2034 | Aurora Well Service, LLC | 01/14/2016 | 395.37 |
| Bill | 12/16/2015 | 169855 | New Tech Global Ventures LLC | 01/15/2016 | 19,800.00 |
| Bill | 12/16/2015 | 153894 | Weaver Bros., Inc. | 01/15/2016 | 7,251.75 |
| Bill | 12/17/2015 | 77426 | SolstenXP Inc. | 01/16/2016 | 719.68 |
| Bill | 12/18/2015 | 2032 | Aurora Well Service, LLC | 01/17/2016 | 277.19 |
| Bill | 12/21/2015 | 170232 | New Tech Global Ventures LLC | 01/20/2016 | 13,950.00 |
| Bill | 12/21/2015 | 170234 | New Tech Global Ventures LLC | 01/20/2016 | 1,550.00 |
| Bill | 12/21/2015 | 170235 | New Tech Global Ventures LLC | 01/20/2016 | 1,550.00 |
| Bill | 12/21/2015 | 170236 | New Tech Global Ventures LLC | 01/20/2016 | 1,550.00 |
| Bill | 12/21/2015 | 170240 | New Tech Global Ventures LLC | 01/20/2016 | 3,100.00 |
| Bill | 12/21/2015 | 170241 | New Tech Global Ventures LLC | 01/20/2016 | 3,606.00 |
| Bill | 12/21/2015 | 170238 | New Tech Global Ventures LLC | 01/20/2016 | 1,550.00 |
| Bill | 12/22/2015 | 2038 | Aurora Well Service, LLC | 01/21/2016 | 2,519.07 |
| Bill | 12/22/2015 | 153952 | Weaver Bros., Inc. | 01/21/2016 | 36,207.75 |
| Bill | 12/28/2015 | 8442-A | Pollard Wireline, Inc. | 01/27/2016 | 14,658.00 |
| Bill | 12/28/2015 | 8441-A | Pollard Wireline, Inc. | 01/27/2016 | 1,822.00 |
| Bill | 12/28/2015 | 8440-A | Pollard Wireline, Inc. | 01/27/2016 | 1,635.00 |
| Bill | 12/28/2015 | 8427-A | Pollard Wireline, Inc. | 01/27/2016 | 6,936.00 |
| Bill | 12/28/2015 | M69766 | Tanks-A-Lot, Inc. | 01/27/2016 | 45,939.00 |
| Bill | 12/28/2015 | M69767 | Tanks-A-Lot, Inc. | 01/27/2016 | 19,407.00 |
| Bill | 12/31/2015 | 2040 | Aurora Well Service, LLC | 01/30/2016 | 1,882.07 |
| Bill | 12/31/2015 | 2042 | Aurora Well Service, LLC | 01/30/2016 | 131.79 |
| Bill | 12/31/2015 | 91932197 | Cook Inlet Tug & Barge Inc. | 01/30/2016 | 42,553.11 |
| Bill | 01/01/2016 | RKH080515 | RKH, LLC | 01/21/2016 | 7,000.00 |
| Bill | 01/04/2016 | 40281 | Knight Oil Tools | 02/03/2016 | 54,712.35 |

3:39 PM
08/19/16

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:50:06    Doc# 78    Page 7 of 29

Aurora Gas, LLC

UST-12 Liabilities Detail

Case Number 16-00130

Report Month: May 2016

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------|
| Bill | 01/04/2016 | 154026 | Weaver Bros., Inc. | 02/03/2016 | 1,626.00 |
| Bill | 01/06/2016 | 002 | Boatright & Sons LLC | 02/05/2016 | 13,252.00 |
| Bill | 01/06/2016 | 15122199 | Coffman Engineers, Inc | 02/05/2016 | 762.00 |
| Bill | 01/06/2016 | 2121 | Shirleyville Enterprises, LLC | 02/05/2016 | 5,928.70 |
| Bill | 01/06/2016 | 2045 | Aurora Well Service, LLC | 02/05/2016 | 2,101.72 |
| Bill | 01/06/2016 | 2043 | Aurora Well Service, LLC | 02/05/2016 | 71.75 |
| Bill | 01/07/2016 | 19020-003 | ASRC Energy Services | 02/06/2016 | 1,449.43 |
| Bill | 01/11/2016 | 2.016-1601 | Tyonek Contractors, LLC | 02/10/2016 | 7,043.34 |
| Bill | 01/11/2016 | 2.006-1601 | Tyonek Contractors, LLC | 02/10/2016 | 13,019.65 |
| Bill | 01/12/2016 | 2046 | Aurora Well Service, LLC | 02/11/2016 | 174.48 |
| Bill | 01/13/2016 | 2048 | Aurora Well Service, LLC | 02/12/2016 | 87.86 |
| Bill | 01/13/2016 | 2049 | Aurora Well Service, LLC | 02/12/2016 | 542.16 |
| Bill | 01/13/2016 | 2123 | Shirleyville Enterprises, LLC | 02/12/2016 | 6,388.95 |
| Bill | 01/13/2016 | 154141 | Weaver Bros., Inc. | 02/12/2016 | 924.00 |
| Bill | 01/19/2016 | 160015 | Weaver Bros., Inc. | 02/18/2016 | 1,131.25 |
| Bill | 01/19/2016 | 2052 | Aurora Well Service, LLC | 02/18/2016 | 254.02 |
| Bill | 01/20/2016 | 2053 | Aurora Well Service, LLC | 02/19/2016 | 1,596.55 |
| Bill | 01/20/2016 | 2124 | Shirleyville Enterprises, LLC | 02/19/2016 | 6,726.70 |
| Bill | 01/22/2016 | M70114 | Tanks-A-Lot, Inc. | 02/21/2016 | 31,329.00 |
| Bill | 01/22/2016 | M70115 | Tanks-A-Lot, Inc. | 02/21/2016 | 11,367.00 |
| Bill | 01/25/2016 | 2056 | Aurora Well Service, LLC | 02/24/2016 | 241.62 |
| Bill | 01/25/2016 | 2059 | Aurora Well Service, LLC | 02/24/2016 | 180.99 |
| Bill | 01/25/2016 | 2129 | Shirleyville Enterprises, LLC | 02/24/2016 | 6,312.61 |
| Bill | 01/28/2016 | 15465 | Petrotechnical Resources of AK, LLC | 02/27/2016 | 9,913.75 |
| Bill | 02/02/2016 | 160121 | Weaver Bros., Inc. | 03/03/2016 | 668.50 |
| Bill | 02/02/2016 | 2134 | Shirleyville Enterprises, LLC | 03/03/2016 | 6,436.51 |
| Bill | 02/02/2016 | 2060 | Aurora Well Service, LLC | 03/03/2016 | 542.16 |
| Bill | 02/08/2016 | M70267 | Tanks-A-Lot, Inc. | 03/09/2016 | 2,343.00 |
| Bill | 02/08/2016 | M70266 | Tanks-A-Lot, Inc. | 03/09/2016 | 10,497.00 |
| Bill | 02/08/2016 | 2062 | Aurora Well Service, LLC | 03/09/2016 | 79.54 |
| Bill | 02/09/2016 | 2135 | Shirleyville Enterprises, LLC | 03/10/2016 | 6,695.49 |
| Bill | 02/09/2016 | 2063 | Aurora Well Service, LLC | 03/10/2016 | 241.62 |
| Bill | 02/09/2016 | 2065 | Aurora Well Service, LLC | 03/10/2016 | 1,376.87 |
| Bill | 02/09/2016 | 2.006-1602 | Tyonek Contractors, LLC | 03/10/2016 | 10,145.32 |
| Bill | 02/11/2016 | 527128 | Industrial Instrument Services, Inc. | 03/12/2016 | 1,241.00 |
| Bill | 02/16/2016 | 90105336 | Enerflex Energy Services (US) Inc. | 03/17/2016 | 1,517.79 |
| Bill | 02/17/2016 | 2067 | Aurora Well Service, LLC | 03/18/2016 | 174.48 |
| Bill | 02/17/2016 | 2069 | Aurora Well Service, LLC | 03/18/2016 | 429.86 |
| Bill | 02/17/2016 | 2139 | Shirleyville Enterprises, LLC | 03/18/2016 | 6,437.74 |
| Bill | 02/17/2016 | 527153 | Industrial Instrument Services, Inc. | 03/18/2016 | 318.00 |
| Bill | 02/17/2016 | 527155 | Industrial Instrument Services, Inc. | 03/18/2016 | 499.51 |
| Bill | 02/19/2016 | 160236 | Weaver Bros., Inc. | 03/20/2016 | 1,143.75 |
| Bill | 02/22/2016 | 5587 | AIMM Technologies, Inc. | 03/23/2016 | 104,901.00 |
| Bill | 02/22/2016 | 5641 | Alaska Eco Resources, LLC | 03/23/2016 | 118,800.00 |
| Bill | 02/23/2016 | 2141 | Shirleyville Enterprises, LLC | 03/24/2016 | 6,293.86 |
| Bill | 02/23/2016 | 2070 | Aurora Well Service, LLC | 03/24/2016 | 180.99 |
| Bill | 02/23/2016 | 2071 | Aurora Well Service, LLC | 03/24/2016 | 175.72 |
| Bill Pmt | 02/25/2016 | 20744 | ASRC Energy Services | | -9,192.64 |
| Bill | 02/29/2016 | 2146 | Shirleyville Enterprises, LLC | 03/30/2016 | 6,309.62 |
| Bill | 03/01/2016 | 1416993 | Air Liquide America L.P. | 03/11/2016 | 577.25 |
| Bill | 03/01/2016 | 2074 | Aurora Well Service, LLC | 03/31/2016 | 70.30 |
| Bill | 03/01/2016 | 2075 | Aurora Well Service, LLC | 03/31/2016 | 62.22 |
| Bill | 03/01/2016 | 2077 | Aurora Well Service, LLC | 03/31/2016 | 197.69 |
| Bill | 03/03/2016 | 11870 | Northern Industrial Training, LLC | 04/02/2016 | 2,432.25 |
| Bill | 03/03/2016 | 527193 | Industrial Instrument Services, Inc. | 04/02/2016 | 2,182.00 |
| Bill | 03/08/2016 | 2079 | Aurora Well Service, LLC | 04/07/2016 | 135.74 |

3:39 PM
08/04/16
**Aurora Gas, LLC**
UST-12 Liabilities Detail

Case Number 16-00130
Report Month: May 2016
Page 8 of 29

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:51:06    Doc# 78    Page 8 of 29

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|--------------|
| Bill | 03/08/2016 | 2150 | Shirleyville Enterprises, LLC | 04/07/2016 | 6,275.08 |
| Bill | 03/09/2016 | 527220 | Industrial Instrument Services, Inc. | 04/08/2016 | 477.00 |
| Bill | 03/10/2016 | 2.006-1603 | Tyonek Contractors, LLC | 04/09/2016 | 6,263.79 |
| Bill | 03/14/2016 | 8609134 | Alaska Pump and Supply | 04/13/2016 | 368.00 |
| Bill | 03/15/2016 | 692 | North Air Inc. | 04/14/2016 | 440.00 |
| Bill | 03/15/2016 | 2081 | Aurora Well Service, LLC | 04/14/2016 | 249.31 |
| Bill | 03/15/2016 | 2151 | Shirleyville Enterprises, LLC | 04/14/2016 | 6,205.94 |
| Bill | 03/15/2016 | 2083 | Aurora Well Service, LLC | 04/14/2016 | 373.41 |
| Bill | 03/18/2016 | 527234 | Industrial Instrument Services, Inc. | 04/17/2016 | 1,071.00 |
| Bill | 03/18/2016 | 90110439 | Enerflex Energy Services (US) Inc. | 04/17/2016 | 4,139.09 |
| Bill | 03/22/2016 | 2152 | Shirleyville Enterprises, LLC | 04/21/2016 | 6,430.04 |
| Bill | 03/22/2016 | 2086 | Aurora Well Service, LLC | 04/21/2016 | 361.98 |
| Bill | 03/23/2016 | 527256 | Industrial Instrument Services, Inc. | 04/22/2016 | 2,282.00 |
| Bill | 03/23/2016 | 16966 | Kenai Aviation, Inc | 04/22/2016 | 322.50 |
| Bill | 03/23/2016 | 699 | North Air Inc. | 04/22/2016 | 440.00 |
| Bill | 03/28/2016 | M70739 | Tanks-A-Lot, Inc. | 04/27/2016 | 398.20 |
| Bill | 03/28/2016 | 909309994 | DNOW L.P. | 04/27/2016 | 1,292.37 |
| Bill | 03/29/2016 | 2089 | Aurora Well Service, LLC | 04/28/2016 | 1,365.87 |
| Bill | 03/29/2016 | 2156 | Shirleyville Enterprises, LLC | 04/28/2016 | 6,664.23 |
| Bill | 03/29/2016 | 2090 | Aurora Well Service, LLC | 04/28/2016 | 329.48 |
| Bill | 03/30/2016 | 16979 | Kenai Aviation, Inc | 04/29/2016 | 391.56 |
| Bill | 04/01/2016 | 90114197 | Enerflex Energy Services (US) Inc. | 05/01/2016 | 1,207.93 |
| Bill | 04/01/2016 | 90114210 | Enerflex Energy Services (US) Inc. | 05/01/2016 | 544.36 |
| Bill | 04/01/2016 | 1419183 | Air Liquide America L.P. | 04/11/2016 | 615.75 |
| Bill | 04/05/2016 | 16991 | Kenai Aviation, Inc | 05/05/2016 | 161.25 |
| Bill | 04/05/2016 | 2092 | Aurora Well Service, LLC | 05/05/2016 | 75.00 |
| Bill | 04/05/2016 | 2093 | Aurora Well Service, LLC | 05/05/2016 | 475.11 |
| Bill | 04/05/2016 | 2160 | Shirleyville Enterprises, LLC | 05/05/2016 | 6,445.24 |
| Bill | 04/06/2016 | 2095 | Aurora Well Service, LLC | 05/06/2016 | 241.62 |
| Bill | 04/06/2016 | I160555 | TTT Environmental | 05/06/2016 | 310.00 |
| Bill | 04/07/2016 | 527282 | Industrial Instrument Services, Inc. | 05/07/2016 | 318.00 |
| Bill | 04/07/2016 | 90114979 | Enerflex Energy Services (US) Inc. | 05/07/2016 | 75.15 |
| Bill | 04/07/2016 | 2.006-1604 | Tyonek Contractors, LLC | 05/07/2016 | 11,111.73 |
| Bill | 04/07/2016 | March Activity | Spernak Airways, Inc. | 05/07/2016 | 1,319.50 |
| Bill | 04/10/2016 | | Robert E. Pledger | 04/20/2016 | 812.50 |
| Bill | 04/11/2016 | 527293 | Industrial Instrument Services, Inc. | 05/11/2016 | 1,241.00 |
| Bill | 04/11/2016 | 897 4/8 | S & J Automotive | 05/11/2016 | 415.00 |
| Bill | 04/11/2016 | 177 3/29 | S & J Automotive | 05/11/2016 | 894.00 |
| Bill | 04/11/2016 | 701 3/31 | S & J Automotive | 05/11/2016 | 360.00 |
| Bill | 04/11/2016 | AK80-864480 | Motion Industries | 05/11/2016 | 1,772.79 |
| Bill | 04/11/2016 | 2/10 701 | S & J Automotive | 05/11/2016 | 150.00 |
| Bill | 04/11/2016 | 2/10 540 | S & J Automotive | 05/11/2016 | 30.00 |
| Bill | 04/11/2016 | 2/3 367 | S & J Automotive | 05/11/2016 | 80.00 |
| Bill | 04/11/2016 | 1/22 411 | S & J Automotive | 05/11/2016 | 367.00 |
| Bill | 04/12/2016 | 551 | North Air Inc. | 05/12/2016 | 4,350.00 |
| Bill | 04/12/2016 | 17001 | Kenai Aviation, Inc | 05/12/2016 | 375.63 |
| Bill | 04/12/2016 | 90115207 | Enerflex Energy Services (US) Inc. | 05/12/2016 | 260.75 |
| Bill | 04/12/2016 | 2162 | Shirleyville Enterprises, LLC | 05/12/2016 | 6,194.69 |
| Bill | 04/12/2016 | 2096 | Aurora Well Service, LLC | 05/12/2016 | 254.02 |
| Bill | 04/18/2016 | 8522-A | Pollard Wireline, Inc. | 05/18/2016 | 1,822.00 |
| Bill | 04/18/2016 | 8523-A | Pollard Wireline, Inc. | 05/18/2016 | 5,391.00 |
| Bill | 04/18/2016 | 8524-A | Pollard Wireline, Inc. | 05/18/2016 | 3,874.00 |
| Bill | 04/18/2016 | 8525-A | Pollard Wireline, Inc. | 05/18/2016 | 1,012.00 |
| Bill | 04/18/2016 | ANCS0658384 | N C Machinery Co. | 05/18/2016 | 790.17 |
| Bill | 04/18/2016 | 2164 | Shirleyville Enterprises, LLC | 05/18/2016 | 6,187.49 |
| Bill | 04/18/2016 | 2099 | Aurora Well Service, LLC | 05/18/2016 | 361.98 |

3:39 PM
08/04/16

Aurora Gas, LLC
UST-12 Liabilities Detail

Case Number 16-00130
Report Month: May 2016

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:05:06    Doc# 78    Page 9 of 29

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------|
| Bill | 04/18/2016 | 2098 | Aurora Well Service, LLC | 05/18/2016 | 75.00 |
| Bill | 04/19/2016 | 17011 | Kenai Aviation, Inc | 05/19/2016 | 161.25 |
| Bill | 04/19/2016 | 2101 | Aurora Well Service, LLC | 05/19/2016 | 351.44 |
| Bill | 04/19/2016 | 725 | North Air Inc. | 05/19/2016 | 440.00 |
| Bill | 04/20/2016 | 367 4/19 | S & J Automotive | 05/20/2016 | 486.00 |
| Bill | 04/25/2016 | | Blakely & Weeks-Thome, PLLC | 05/05/2016 | 387.50 |
| Bill | 04/25/2016 | | Weatherford Laboratories, Inc. | 05/25/2016 | 102.00 |
| Bill | 04/25/2016 | | Fast PC Networks | 04/25/2016 | 882.42 |
| Bill | 04/26/2016 | 2174 | Shirleyville Enterprises, LLC | 05/26/2016 | 6,497.81 |
| Bill | 04/26/2016 | 2104 | Aurora Well Service, LLC | 05/26/2016 | 662.98 |
| Bill | 04/26/2016 | 37442 | Satellite Alaska | 04/26/2016 | 104.55 |
| Bill | 04/26/2016 | 37608 | Satellite Alaska | 04/26/2016 | 104.55 |
| Credit | 04/26/2016 | 2175 | Shirleyville Enterprises, LLC | | -3,209.18 |
| Bill | 04/27/2016 | 17023 | Kenai Aviation, Inc | 05/27/2016 | 322.50 |
| Bill | 04/28/2016 | 68543 | Everts Air Fuel, Inc. | 05/28/2016 | 5,947.00 |
| Bill | 04/30/2016 | | Furie Operating Alaska, LLC | 05/10/2016 | 22,800.00 |
| Bill | 04/30/2016 | | G. Scott Pfoff | 05/10/2016 | 17.99 |
| Bill | 04/30/2016 | | Aurora K-F | 05/10/2016 | 5,456.77 |
| Bill | 04/30/2016 | | Aurora Power Resources, Inc.-vendor | 05/10/2016 | 4,092.57 |
| Bill | 04/30/2016 | | Exxon Mobil Corporation | 05/10/2016 | 1,638.75 |
| Bill | 04/30/2016 | 003 | Boatright & Sons LLC | 05/30/2016 | 10,338.00 |
| Bill | 05/01/2016 | | Principal Life | 05/11/2016 | 568.82 |
| Bill | 05/01/2016 | | SafeSite Inc | 05/11/2016 | 101.50 |
| Bill | 05/02/2016 | 527342 | Industrial Instrument Services, Inc. | 06/01/2016 | 2,067.50 |
| Bill | 05/02/2016 | 87155 | Anchorage Chamber of Commerce | 06/01/2016 | 361.00 |
| Bill | 05/03/2016 | BER 4/5 to 5/2 | David L. Boelens BER | 05/13/2016 | 850.29 |
| Bill | 05/03/2016 | | BDO USA, LLP | 05/13/2016 | 2,829.75 |
| Bill | 05/04/2016 | | IPFS Corporation | 05/12/2016 | 6,677.86 |
| Bill | 05/13/2016 | April Activity | Spernak Airways, Inc. | 06/12/2016 | 1,152.51 |
| Bill | 05/04/2016 | | Willis of Texas, Inc. - HRH | 06/03/2016 | 1,404.00 |
| Bill | 05/10/2016 | 17041 | Kenai Aviation, Inc | 06/09/2016 | 53.13 |
| Bill | 05/20/2016 | 2181 | Shirleyville Enterprises, LLC | 06/19/2016 | 875.00 |
| Bill | 05/24/2016 | BER 2/9 to 5/23 | Mary Novotny | 06/03/2016 | 43.94 |
| Bill | 05/26/2016 | BER 3/20 to 5/26 | George Pollock | 06/05/2016 | 672.16 |
| Bill | 05/02/2016 | 1421367 | Air Liquide America L.P. | 05/12/2016 | 596.50 |
| Bill | 05/03/2016 | 2176 | Shirleyville Enterprises, LLC | 06/02/2016 | 6,370.16 |
| Bill | 05/03/2016 | 2109 | Aurora Well Service, LLC | 06/02/2016 | 241.62 |
| Bill | 05/03/2016 | 2108 | Aurora Well Service, LLC | 06/02/2016 | 294.12 |
| Bill | 05/03/2016 | 2105 | Aurora Well Service, LLC | 06/02/2016 | 72.65 |
| Bill | 05/03/2016 | 11870b | Northern Industrial Training, LLC | 06/02/2016 | 504.87 |
| Bill | 05/03/2016 | 3086-160614 | O'Reilly Auto Parts | 05/03/2016 | 335.39 |
| Bill | 05/03/2016 | 3086-160759 | O'Reilly Auto Parts | 05/03/2016 | 192.75 |
| Bill | 05/03/2016 | 3086-160939 | O'Reilly Auto Parts | 05/03/2016 | 346.38 |
| Bill | 05/03/2016 | 3086-160994 | O'Reilly Auto Parts | 05/03/2016 | 180.06 |
| Bill | 05/03/2016 | 3086-162500 | O'Reilly Auto Parts | 05/03/2016 | 115.42 |
| Bill | 05/03/2016 | 3086-162560 | O'Reilly Auto Parts | 05/03/2016 | 475.98 |
| Bill | 05/03/2016 | 3086-163852 | O'Reilly Auto Parts | 05/03/2016 | 277.97 |
| Bill | 05/03/2016 | 3086-164841 | O'Reilly Auto Parts | 05/03/2016 | 120.57 |
| Bill | 05/09/2016 | 527352 | Industrial Instrument Services, Inc. | 06/08/2016 | 154.50 |
| Bill | 05/10/2016 | 1160422 | Three Mile Creek Services, Inc. | 06/09/2016 | 147.39 |
| Bill | 05/10/2016 | 37801 | Satellite Alaska | 05/10/2016 | 104.55 |
| Bill | 05/15/2016 | 374324 | Chugach Electric | 05/30/2016 | 308.15 |
| Bill | 05/15/2016 | 375068 | Chugach Electric | 05/30/2016 | 433.71 |
| Bill | 05/17/2016 | 527388 | Industrial Instrument Services, Inc. | 06/16/2016 | 180.25 |
| Bill | 05/17/2016 | 527387 | Industrial Instrument Services, Inc. | 06/16/2016 | 1,301.50 |
| Bill | 05/19/2016 | 273870 AWS Acct | Spernak Airways, Inc. | 06/18/2016 | 190.00 |

3:39 PM
08/04/16

**Aurora Gas, LLC**

Case Number 16-00130

UST-12 Liabilities Detail

Report Month: May 2016

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:59:06    Doc# 78    Page 10 of 29

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------|
| Bill | 05/20/2016 | 2.006-1605 | Tyonek Contractors, LLC | 06/19/2016 | 19,940.20 |
| Bill | 05/23/2016 | 87009242 | Rain for Rent, Inc. | 06/22/2016 | 25.89 |
| Bill | 05/23/2016 | B230239 | Beacon OHSS, Inc | 06/22/2016 | 73.00 |
| Bill | 05/23/2016 | B230856 | Beacon OHSS, Inc | 06/22/2016 | 146.00 |
| Bill | 05/31/2016 | SC02573240 | O'Reilly Auto Parts | 05/31/2016 | 26.78 |
| Bill | 05/31/2016 | 3086-167783 | O'Reilly Auto Parts | 05/31/2016 | 199.35 |
| Bill | 05/31/2016 | 3086-167823 | O'Reilly Auto Parts | 05/31/2016 | 18.29 |
| Bill | 05/04/2016 | 17031 | Kenai Aviation, Inc | 06/03/2016 | 161.25 |
| | | | **PRE PETITION PAYABLES** | | **1,378,989.71** |
| | | | | | |
| Bill | 05/04/2016 | 0002753598 | Alaska Waste | 05/19/2016 | 235.19 |
| Bill | 05/09/2016 | 527366 | Industrial Instrument Services, Inc. | 06/08/2016 | 671.50 |
| Bill | 05/10/2016 | 17041 | Kenai Aviation, Inc | 06/09/2016 | 378.28 |
| Bill | 05/10/2016 | 909459401 | DNOW L.P. | 06/09/2016 | 468.86 |
| Bill | 05/17/2016 | 17049 | Kenai Aviation, Inc | 06/16/2016 | 161.25 |
| Bill | 05/17/2016 | ANCS0660795 | N C Machinery Co. | 06/16/2016 | 572.92 |
| Bill | 05/17/2016 | 757 | North Air Inc. | 06/16/2016 | 440.00 |
| Bill | 05/17/2016 | | Fast PC Networks | 05/17/2016 | 441.21 |
| Bill | 05/17/2016 | | 1400 West Benson, LLC | 05/27/2016 | 6,522.90 |
| Bill | 05/17/2016 | | Blue Cross Blue Shield of Texas | 05/27/2016 | 4,438.45 |
| Bill | 05/17/2016 | | United Healthcare | 05/27/2016 | 348.06 |
| Bill | 05/19/2016 | 183465 | Alaska Oil Sales | 06/18/2016 | 2,630.80 |
| Bill | 05/19/2016 | 161340004621 | Premera Blue Cross Blue Shield of Alaska | 05/19/2016 | 11,421.43 |
| Bill | 05/20/2016 | 2110 | Aurora Well Service, LLC | 06/19/2016 | 135.74 |
| Bill | 05/20/2016 | 2181 | Shirleyville Enterprises, LLC | 06/19/2016 | 11,542.56 |
| Bill | 05/24/2016 | BER 2/9 to 5/23 | Mary Novotny | 06/03/2016 | 28.81 |
| Bill | 05/24/2016 | 767 | North Air Inc. | 06/23/2016 | 920.00 |
| Bill | 05/24/2016 | 17053 | Kenai Aviation, Inc | 06/23/2016 | 322.50 |
| Bill | 05/24/2016 | 2112 | Aurora Well Service, LLC | 06/23/2016 | 86.45 |
| Bill | 05/24/2016 | 2113 | Aurora Well Service, LLC | 06/23/2016 | 1,464.72 |
| Bill | 05/24/2016 | 2182 | Shirleyville Enterprises, LLC | 06/23/2016 | 6,793.10 |
| Credit | 05/24/2016 | 2184 | Shirleyville Enterprises, LLC | | -489.25 |
| Bill | 05/26/2016 | BER 3/20 to 5/26 | George Pollock | 06/05/2016 | 270.44 |
| Bill | 05/26/2016 | 527427 | Industrial Instrument Services, Inc. | 06/25/2016 | 309.00 |
| Bill | 05/27/2016 | 90121297 | Enerflex  Energy Services (US) Inc. | 06/26/2016 | 5,932.74 |
| Bill | 05/27/2016 | 90121177 | Enerflex  Energy Services (US) Inc. | 06/26/2016 | 106.00 |
| Bill | 05/31/2016 | 3086-168215 | O'Reilly Auto Parts | 05/31/2016 | 89.12 |
| Bill | 05/31/2016 | 3086-168239 | O'Reilly Auto Parts | 05/31/2016 | 113.88 |
| Bill | 05/31/2016 | 3086-168250 | O'Reilly Auto Parts | 05/31/2016 | 56.60 |
| Bill | 05/31/2016 | 3086-168402 | O'Reilly Auto Parts | 05/31/2016 | 176.10 |
| Bill | 05/31/2016 | 3086-168619 | O'Reilly Auto Parts | 05/31/2016 | 91.92 |
| Bill | 05/31/2016 | 3086-171066 | O'Reilly Auto Parts | 05/31/2016 | 496.79 |
| Bill | 05/31/2016 | 3086-171067 | O'Reilly Auto Parts | 05/31/2016 | 194.98 |
| Bill | 05/31/2016 | 3086-171440 | O'Reilly Auto Parts | 05/31/2016 | 217.55 |
| Bill | 05/31/2016 | 3086-171601 | O'Reilly Auto Parts | 05/31/2016 | 464.63 |
| Bill | 05/31/2016 | SC02591718 | O'Reilly Auto Parts | 05/31/2016 | 30.67 |
| Bill | 05/31/2016 | 3125F3226 | UPS | 05/31/2016 | 13.90 |
| General | 05/31/2016 | mn | Helena Energy, LLC | | 4,771.43 |
| Bill | 05/31/2016 | 05.16 | David L. Boeiens-Royalty | 05/31/2016 | 1,420.87 |
| Bill | 05/31/2016 | 05.16 | Keiso & Marcella Masuda | 05/31/2016 | 260.19 |
| Bill | 05/31/2016 | 05.16 | Fred S. Hokama | 05/31/2016 | 234.90 |
| Bill | 05/31/2016 | 05.16 | John R. Roderick | 05/31/2016 | 113.84 |
| Bill | 05/31/2016 | 05.16 | Jay B. Hinkle | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | John W. Hinkle | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Larry K. Hinkie | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Larlane J. Ciesla | 05/31/2016 | 46.98 |

3:39 PM
08/04/16

Aurora Gas, LLC

Case Number 16-00130

UST-12 Liabilities Detail

Report Month: May 2016

Case 16-00130    Filed 08/19/16    Entered 08/19/16 20:35:06    Doc# 78    Page 11 of 29

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|-------------|
| Bill | 05/31/2016 | 05.16 | Alice M. Langley | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Kathleen A. Traxinger | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Paul V. Traxinger | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Patricia R. Evina | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Mary J. Horst | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Rose Marie Maresh | 05/31/2016 | 117.45 |
| Bill | 05/31/2016 | | G. Scott Pfoff | 05/31/2016 | 16.78 |
| Bill | 05/31/2016 | G381-0616 | Switchboard Alaska, Inc | 06/10/2016 | 55.00 |
| Bill | 05/31/2016 | | AIX Energy LLC | 06/10/2016 | 27,922.00 |
| Bill | 05/31/2016 | | Furie Operating Alaska, LLC | 06/10/2016 | 87,000.00 |
| Bill | 05/31/2016 | | Enstar Natural Gas Company-vendor | 06/10/2016 | 11,606.13 |
| Bill | 05/31/2016 | | Kenai Beluga Pipeline | 06/10/2016 | 17,762.46 |
| Bill | 05/31/2016 | 05.16 | Nial T. Masuda | 06/10/2016 | 86.73 |
| Bill | 05/31/2016 | 05.16 | Darlene E. Lee | 06/10/2016 | 86.73 |
| Bill | 05/31/2016 | 05.16 | Anne S. Sakumoto | 06/10/2016 | 86.73 |
| Bill | 05/31/2016 | 05.16 | Lee E. Coulthard | 06/10/2016 | 140.94 |
| Bill | 05/31/2016 | 05.16 | John L. Cremonini | 06/10/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Kirsten L. Cremonini | 06/10/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Ana M. Stroble | 06/10/2016 | 234.90 |
| Bill | 05/31/2016 | 05.16 | Glenn S. Kaku | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Tim T. Kaku | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Candyce Y. Hudson | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Lisa H. Robinson | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Robert J. Traxinger Irrevocable Trust | 06/10/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Bernard F. Maresh, Jr. | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Daniel Thomas Maresh | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Dorothy Regina Miner | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Darrin J. Sommerville & Chelsea Sommervil | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Michele Rae Tonsing | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Rosalie Caren Talbert | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | | State of Alaska-Dept. of Natural Resource | 06/10/2016 | 22,783.11 |
| Bill | 05/31/2016 | | State of Alaska-Dept. of Revenue | 06/10/2016 | 283.00 |
| Bill | 05/31/2016 | | Exxon Mobil Corporation | 06/10/2016 | 1,426.47 |
| Bill | 05/31/2016 | | Aurora Power Resources, Inc.-vendor | 06/10/2016 | 3,706.39 |
| Bill | 05/31/2016 | | Aurora K-F | 06/10/2016 | 4,939.74 |
| Bill | 05/31/2016 | 776 | North Air Inc. | 06/30/2016 | 184.00 |
| Bill | 05/31/2016 | | Weatherford Laboratories, Inc. | 06/30/2016 | 102.00 |
| Bill | 05/31/2016 | | CIRI | 06/30/2016 | 16,537.57 |

| | | POST PETITION PAYABLES | **260,878.52** |
|---|---|---|---|

| | | TOTAL | **1,639,868.23** |
|---|---|---|---|

| | Case Number | 16- 00130 |
|---|---|---|
| Debtor  *Aurora Gas, LLC* | Report Mo/Yr | 05/2016 |

## UST-13, COMPARATIVE INCOME STATEMENT

*See attached*

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:   Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales: Beginning Inventory Add:   Purchases Less:   Ending Inventory Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:   Other Income | | | |
| Less:   Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

# Aurora Gas, LLC
## Profit & Loss
### January through May 2016

|  | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Oil & Gas Production | 403,308.12 | 380,665.33 | 405,853.23 | 387,628.35 | 371,356.74 | 1,948,811.77 |
| Production Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Royalty | -67,948.00 | -55,737.41 | -56,443.01 | -55,560.18 | -53,375.70 | -289,064.30 |
| Well Overhead | 1,792.06 | 799.37 | 647.05 | 0.00 | 0.00 | 3,238.48 |
| **Total Income** | 337,152.18 | 325,727.29 | 350,057.27 | 332,068.17 | 317,981.04 | 1,662,985.95 |
| | | | | | | |
| **Cost of Goods Sold** | | | | | | |
| Depletion Expense | 48,826.66 | 38,642.39 | 37,065.96 | 35,633.67 | 31,893.97 | 192,062.65 |
| Depreciation | 13,781.49 | 13,781.49 | 13,781.49 | 13,781.49 | 13,781.49 | 68,907.45 |
| Gathering and Transportation | 27,940.50 | 26,357.20 | 6,555.72 | 20,435.95 | 17,762.46 | 99,051.83 |
| Lease Operating Expenses | 138,720.74 | 151,811.47 | 153,310.71 | 145,453.53 | 146,581.10 | 735,877.55 |
| Maintenance & Operations | 0.00 | 1,465.97 | 351.16 | 351.16 | 0.00 | 2,168.29 |
| Natural Gas Purchases | 32,171.00 | 70,412.00 | 94,085.00 | 89,570.00 | 114,922.00 | 401,160.00 |
| **Total COGS** | 261,440.39 | 302,470.52 | 305,150.04 | 305,225.80 | 324,941.02 | 1,499,227.77 |
| | | | | | | |
| **Gross Profit** | 75,711.79 | 23,256.77 | 44,907.23 | 26,842.37 | -6,959.98 | 163,758.18 |
| | | | | | | |
| **Expense** | | | | | | |
| Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 17.82 | 17.82 |
| Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Depreciation Expense | 1,161.40 | 1,161.40 | 1,161.40 | 1,161.40 | 1,161.40 | 5,807.00 |
| Exploration Expenses | 101.50 | 101.50 | 203.00 | 102.00 | 203.50 | 711.50 |
| Insurance | 2,224.58 | 2,213.90 | 2,225.60 | 5,067.27 | 1,998.72 | 13,730.07 |
| Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Miscellaneous | 1,557.93 | 5,918.77 | 1,831.27 | 1,528.75 | 2,525.78 | 13,362.50 |
| Professional Fees | 27,157.57 | 13,461.18 | 9,349.33 | 8,540.12 | 4,214.82 | 62,723.02 |
| Rent | 9,852.90 | 9,852.90 | 9,852.90 | 9,852.90 | 9,852.90 | 49,264.50 |
| Salaries | 64,976.12 | 65,094.33 | 64,065.14 | 63,384.65 | 64,370.13 | 321,890.37 |
| Taxes | 0.00 | 0.00 | 0.00 | 6,151.20 | 0.00 | 6,151.20 |
| Travel & Ent | 0.00 | 30.78 | 224.37 | 0.00 | 93.00 | 348.15 |
| Unallocated Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 107,032.00 | 97,834.76 | 88,913.01 | 95,788.29 | 84,548.07 | 474,116.13 |
| | | | | | | |
| **Net Ordinary Income** | -31,320.21 | -74,577.99 | -44,005.78 | -68,945.92 | -91,508.05 | -310,357.95 |
| | | | | | | |
| **Other Income/Expense** | | | | | | |
| **Other Income** | | | | | | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sales Tax Discount | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 1.00 |
| **Total Other Income** | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 1.00 |
| | | | | | | |
| **Net Other Income** | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 1.00 |
| | | | | | | |
| **Net Income** | -31,320.01 | -74,577.79 | -44,005.58 | -68,945.72 | -91,507.85 | -310,356.95 |

| | Case Number | 16-00130 |
|---|---|---|
| Debtor  *Aurora Gas, LLC* | Report Mo/Yr | 05/2016 |

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:**  BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds.   The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee.    The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor.   It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction.   It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets.   The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30, July 31, October 31,** and **January 31,** respectively.    Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11.    Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case.    A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

| **Summary of Deposits This Month** | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 595,606.41 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** | 595,606.41 |

| **Summary of Disbursements This Month** | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | 551,573.26 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| **Note:  Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** | |
| **TOTAL DISBURSEMENTS** | 551,573.26 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | 44,033.15 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee?     Yes ☐     No ☑  If Yes, list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

| | Case Number | 16-00130 |
|---|---|---|
| Debtor | Aurora Gas, LLC | |
| | Report Mo/Yr | 05/2016 |

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | Bank of Texas N.A. #2902~~~8844 |
|---|---|

**Purpose of this account (select one):**
- ☑ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 197,461.06 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | 398,145.35 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 595,606.41 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | 551,573.26 |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 44,033.15 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☑ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☑ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☑ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☐ |

UST-14 CONTINUATION SHEET, Number ____1____ of ____1____

2:06 PM
08/01/16
Accrual Basis

**Aurora Gas, LLC**
**Account QuickReport**
As of May 31, 2016

## UST 14 - CONTINUATION SHEET - DETAILED LIST OF RECEIPTS

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| **Bank of Texas-8844** | | | | | | |
| | Payment | 05/03/2016 | | Granite Construction Co. | natural gas payment | 550.00 |
| | Deposit | 05/23/2016 | | | Deposit check paid to AG, should be to Helena | 4,771.43 |
| | Payment | 05/25/2016 | | Tesoro Alaska Co., LLC | natural gas payment | 353,575.32 |
| | Payment | 05/27/2016 | | Alaska Electric & Energy Cooperative | natural gas payment | 19,268.75 |
| Total Bank of Texas-8844 | | | | | | 378,165.50 |
| | | | | | | |
| Total Checking Accounts | | | | | | 378,165.50 |
| | | | | | | |
| Total Cash & Cash Equivalents | | | | | | 378,165.50 |
| | | | | | | |
| **TOTAL** | | | | | | **378,165.50** |

# Aurora Gas, LLC
## UST-14 Detailed List of Disbursements

Case Number 16-00130
Report Month: May 2016

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:39:06    Doc# 78    Page 17 of 29

**Bank of Texas-8844**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 05/03/2016 | 20877 | United Healthcare | 325236-Aurora Power | -434.52 |
| Bill Pmt -Check | 05/03/2016 | 20929 | Switchboard Alaska, Inc | G381-0516 | -55.84 |
| Bill Pmt -Check | 05/03/2016 | 20930 | UPS | 3125F3186 | -13.83 |
| General Journal | 05/06/2016 | nn | | Field Employee Payroll | -16,877.53 |
| General Journal | 05/06/2016 | nn | | Payroll Taxes | -9,697.29 |
| General Journal | 05/06/2016 | nn | | 401K Field Employee Payroll | -2,600.21 |
| Check | 05/10/2016 | xxx | Paychex | | -715.66 |
| Check | 05/13/2016 | xxx | Paychex-401K | | -197.00 |
| Bill Pmt -Check | 05/17/2016 | 20878 | Aurora Power Resources, Inc.-vendor | Rent | -4,347.85 |
| General Journal | 05/20/2016 | nn | | Field Employee Payroll | -10,823.56 |
| General Journal | 05/20/2016 | nn | | Field Employee Payroll Taxes | -5,503.97 |
| General Journal | 05/20/2016 | nn | | 401K Field Employee Payroll | -803.57 |
| General Journal | 05/20/2016 | nn | | Field Employee Payroll adj | -302.13 |
| General Journal | 05/20/2016 | nn | | Field Employee Payroll Taxes adj | -69.83 |
| General Journal | 05/20/2016 | nn | | 401K Field Employee Payroll adj | -17.26 |
| Bill Pmt -Check | 05/25/2016 | wire | AIX Energy LLC | Natural Gas payment | -66,770.00 |
| General Journal | 05/26/2016 | PSP | | Payroll | -38,359.08 |
| General Journal | 05/26/2016 | PSP | | Payroll taxes | -18,746.33 |
| General Journal | 05/26/2016 | PSP | | Payroll 401 K | -8,937.08 |
| Bill Pmt -Check | 05/26/2016 | 20931 | Alice M. Langley | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20932 | Ana M. Stroble | NCU Royalty-04.16 | -251.86 |
| Bill Pmt -Check | 05/26/2016 | 20933 | Anne S. Sakumoto | NCU Royalty-04.16 | -92.99 |
| Bill Pmt -Check | 05/26/2016 | 20934 | Bernard F. Maresh, Jr. | NCU Royalty-04.16 | -17.99 |
| Bill Pmt -Check | 05/26/2016 | 20935 | Candyce Y. Hudson | NCU Royalty-04.16 | -62.96 |
| Bill Pmt -Check | 05/26/2016 | 20936 | Daniel Thomas Maresh | NCU Royalty-04.16 | -17.99 |
| Bill Pmt -Check | 05/26/2016 | 20937 | Darlene E. Lee | NCU Royalty-04.16 | -92.99 |
| Bill Pmt -Check | 05/26/2016 | 20938 | Darrin J. Sommerville & Chelsea Sommervil | NCU Royalty-04.16 | -17.99 |
| Bill Pmt -Check | 05/26/2016 | 20939 | David L. Boelens-Royalty | NCU Royalty-04.16 | -1,516.46 |
| Bill Pmt -Check | 05/26/2016 | 20940 | Dorothy Regina Miner | NCU Royalty-04.16 | -17.99 |
| Bill Pmt -Check | 05/26/2016 | 20941 | Fred S. Hokama | NCU Royalty-04.16 | -251.86 |
| Bill Pmt -Check | 05/26/2016 | 20942 | Glenn S. Kaku | NCU Royalty-04.16 | -62.96 |
| Bill Pmt -Check | 05/26/2016 | 20943 | Jay B. Hinkle | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20944 | John L. Cremonini | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20945 | John R. Roderick | NCU Royalty-04.16 | -122.05 |
| Bill Pmt -Check | 05/26/2016 | 20946 | John W. Hinkle | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20947 | Kathleen A. Traxinger | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20948 | Keiso & Marcella Masuda | NCU Royalty-04.16 | -278.97 |
| Bill Pmt -Check | 05/26/2016 | 20949 | Kirsten L. Cremonini | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20950 | Larlane J. Ciesla | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20951 | Larry K. Hinkle | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20952 | Lee E. Coulthard | NCU Royalty-04.16 | -151.12 |
| Bill Pmt -Check | 05/26/2016 | 20953 | Lisa H. Robinson | NCU Royalty-04.16 | -62.96 |
| Bill Pmt -Check | 05/26/2016 | 20954 | Mary J. Horst | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20955 | Michele Rae Tonsing | NCU Royalty-04.16 | -17.99 |
| Bill Pmt -Check | 05/26/2016 | 20956 | Nial T. Masuda | NCU Royalty-04.16 | -92.99 |
| Bill Pmt -Check | 05/26/2016 | 20957 | Patricia R. Evina | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20958 | Paul V. Traxinger | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20959 | Robert J. Traxinger Irrevocable Trust | NCU Royalty-04.16 | -50.37 |
| Bill Pmt -Check | 05/26/2016 | 20960 | Rosalie Caren Talbert | NCU Royalty-04.16 | -17.99 |
| Bill Pmt -Check | 05/26/2016 | 20961 | Rose Marie Maresh | NCU Royalty-04.16 | -125.93 |
| Bill Pmt -Check | 05/26/2016 | 20962 | Tim T. Kaku | NCU Royalty-04.16 | -62.96 |
| Sales Tax Payment | 05/26/2016 | 20963 | City of Wasilla | sales tax | -9.80 |
| Bill Pmt -Check | 05/26/2016 | 20964 | AT&T Mobility | phone | -390.12 |
| Bill Pmt -Check | 05/26/2016 | 20965 | Federal Express | postage | -35.40 |
| Bill Pmt -Check | 05/26/2016 | 20966 | GCI | phone | -450.16 |
| Bill Pmt -Check | 05/26/2016 | 20967 | Green Connection | plants | -67.75 |
| Bill Pmt -Check | 05/26/2016 | 20968 | Navia Benefit Solutions | emp benefit | -108.00 |
| Bill Pmt -Check | 05/26/2016 | 20969 | Neofunds by Neopost | postage | -1.38 |
| Bill Pmt -Check | 05/26/2016 | 20970 | Neopost USA Inc. | postage | -80.85 |
| Bill Pmt -Check | 05/26/2016 | 20971 | UPS | postage | -28.86 |
| Bill Pmt -Check | 05/26/2016 | 20972 | USAble Life | emp benefit | -25.90 |
| Bill Pmt -Check | 05/27/2016 | 20973 | Jim Schultz | business exp | -2,794.71 |
| Check | 05/27/2016 | xxx | Intuit | check order chg | -276.97 |
| Bill Pmt -Check | 05/31/2016 | wire | Kenai Beluga Pipeline | gas transportation | -17,435.95 |
| Bill Pmt -Check | 05/31/2016 | wire | Enstar Natural Gas Company-vendor | AS&G Meter #391 | -5,022.75 |
| Bill Pmt -Check | 05/31/2016 | wire | State of Alaska-Dept. of Revenue | production tax | -294.00 |
| Bill Pmt -Check | 05/31/2016 | wire | CIRI | royalty | -18,750.96 |
| Bill Pmt -Check | 05/31/2016 | wire | State of Alaska-Dept. of Natural Resource | royalty | -21,367.70 |
| Check | 05/31/2016 | | Bank of Texas | Service Charge | -124.35 |

**Total Bank of Texas-8844** -256,479.59

| | Case Number | 16-00130 |
|---|---|---|
| Debtor  Aurora Gas, LLC | Report Mo/Yr | 05/2016 |

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)  *Full List Attached*

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? Yes ☑  No ☐    If Yes, list each payment.

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| United Healthcare | dental ins. | 5-3-16 | 434.52 | |
| Swithboard Alaska | phone svc. | 5-3-16 | 55.84 | |
| UPS | parcel delivery | 5-3-16 | 13.83 | |
| Paychex | payroll svc. | 5-10-16 | 715.66 | |
| Paychex 401K | 401K svc | 5-13-16 | 197.00 | |
| Aurora Power Res. | rent - Houston | 5-17-16 | 4347.85 | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?    Yes ☑    No
If Yes, list each payment.

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| Jermain Dunnagan + Owens P.C. | Legal review | 5-8-16 | 15,000 pd by DOGAG/Rieck | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?    Yes ☑    No    If Yes, list each payment.

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| J. Edward Jones | President | 5-31-16 | 17,631.24 | Salary |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:**  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

# Aurora Gas, LLC

UST-14 Summary of Disbursements (contd)
Payments of Pre-Petition Unsecured Debt

Case Number 16-00130
Report Month: May 2016

| PAYEE NAME | NATURE OF PAYMENT | PAYMENT DATE | PAYMENT AMOUNT |
|---|---|---|---|
| United Healthcare | dental insurance | 05/03/2016 | -434.52 |
| Switchboard Alaska, Inc | phone service | 05/03/2016 | -55.84 |
| UPS | parcel delivery | 05/03/2016 | -13.83 |
| Paychex | payroll svc | 05/10/2016 | -715.66 |
| Paychex-401K | payroll 401k svc | 05/13/2016 | -197.00 |
| Aurora Power Resources, Inc.-vendor | rent- Houston office | 05/17/2016 | -4,347.85 |
| AIX Energy LLC | Natural Gas payment | 05/25/2016 | -66,770.00 |
| City of Wasilla | sales tax | 05/26/2016 | -9.80 |
| AT&T Mobility | phone | 05/26/2016 | -390.12 |
| Federal Express | postage | 05/26/2016 | -35.40 |
| GCI | phone | 05/26/2016 | -450.16 |
| Green Connection | plants | 05/26/2016 | -67.75 |
| Navia Benefit Solutions | emp benefit | 05/26/2016 | -108.00 |
| Neofunds by Neopost | postage | 05/26/2016 | -1.38 |
| Neopost USA Inc. | postage | 05/26/2016 | -80.85 |
| UPS | postage | 05/26/2016 | -28.86 |
| USAble Life | emp benefit | 05/26/2016 | -25.90 |
| Jim Schultz | business exp | 05/27/2016 | -2,794.71 |
| Intuit | check order chg | 05/27/2016 | -276.97 |
| Kenai Beluga Pipeline | gas transportation | 05/31/2016 | -17,435.95 |
| Enstar Natural Gas Company-vendor | AS&G Meter #391 | 05/31/2016 | -5,022.75 |
| State of Alaska-Dept. of Revenue | production tax | 05/31/2016 | -294.00 |
| Bank of Texas | Service Charge | 05/31/2016 | -124.35 |
| | **TOTAL PAYMENTS** | | **-99,681.65** |
| | | | |
| Alice M. Langley | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Ana M. Stroble | NCU Royalty-04.16 | 05/26/2016 | -251.86 |
| Anne S. Sakumoto | NCU Royalty-04.16 | 05/26/2016 | -92.99 |
| Bernard F. Maresh, Jr. | NCU Royalty-04.16 | 05/26/2016 | -17.99 |
| Candyce Y. Hudson | NCU Royalty-04.16 | 05/26/2016 | -62.96 |
| Daniel Thomas Maresh | NCU Royalty-04.16 | 05/26/2016 | -17.99 |
| Darlene E. Lee | NCU Royalty-04.16 | 05/26/2016 | -92.99 |
| Darrin J. Sommerville & Chelsea Sommervil | NCU Royalty-04.16 | 05/26/2016 | -17.99 |
| David L. Beelens-Royalty | NCU Royalty-04.16 | 05/26/2016 | -1,516.46 |
| Dorothy Regina Miner | NCU Royalty-04.16 | 05/26/2016 | -17.99 |
| Fred S. Hokama | NCU Royalty-04.16 | 05/26/2016 | -251.86 |
| Glenn S. Kaku | NCU Royalty-04.16 | 05/26/2016 | -62.96 |
| Jay B. Hinkle | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| John L. Cremonini | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| John R. Roderick | NCU Royalty-04.16 | 05/26/2016 | -122.05 |
| John W. Hinkle | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Kathleen A. Traxinger | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Keiso & Marcella Masuda | NCU Royalty-04.16 | 05/26/2016 | -278.97 |
| Kirsten L. Cremonini | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Larlane J. Ciesla | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Larry K. Hinkle | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Lee E. Coulthard | NCU Royalty-04.16 | 05/26/2016 | -151.12 |
| Lisa H. Robinson | NCU Royalty-04.16 | 05/26/2016 | -62.96 |
| Mary J. Horst | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Michele Rae Tonsing | NCU Royalty-04.16 | 05/26/2016 | -17.99 |
| Nial T. Masuda | NCU Royalty-04.16 | 05/26/2016 | -92.99 |
| Patricia R. Evina | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Paul V. Traxinger | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Robert J. Traxinger Irrevocable Trust | NCU Royalty-04.16 | 05/26/2016 | -50.37 |
| Rosalie Caren Talbert | NCU Royalty-04.16 | 05/26/2016 | -17.99 |
| Rose Marie Maresh | NCU Royalty-04.16 | 05/26/2016 | -125.93 |
| CIRI | royalty | 05/31/2016 | -18,750.96 |
| State of Alaska-Dept. of Natural Resource | royalty | 05/31/2016 | -21,367.70 |
| Tim T. Kaku | NCU Royalty-04.16 | 05/26/2016 | -62.96 |
| | **TOTAL ROYALTY PAID** | | **-44,060.10** |

| | |
|---|---|
| Debtor *Aurora Gas, LLC* | Case Number **16-00130** |
| | Report Mo/Yr **05/2016** |

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 895,681 | 30,553 | 7769 | 273,844 | 583,515 | |
| Post-petition receivables | 386,658 | 386,658 | -0- | 0 | 0 | |
| TOTALS | 1,282,339 | 417,211 | 7769 | 273,844 | 583,515 | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.



Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor?   **If yes, explain.**



### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 1,272,013 |
| New accounts receivable added this month | 386,658 |
| Subtotal | 1,658,671 |
| Less accounts receivable collected | 376,332 |
| Closing balance for current month | 1,282,339 |

| | Case Number | 16-00130 |
|---|---|---|
| Debtor *Aurora Gas, LLC* | Report Mo/Yr | 05/2016 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS:    Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

> At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☑ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes  $ | | | | |

| | | | |
|---|---|---|---|
| Debtor  *Aurora Gas, LLC* | | Case Number | *16-00130* |
| | | Report Mo/Yr | *05/2016* |

---

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (contd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

| Debtor *Aurora Gas, LLC* | Case Number | *16-00130* |
| | Report Mo/Yr | *05/2016* |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:**    Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

> Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | *0* |
| New payables added this month | *256,005* |
| Subtotal | *256,005* |
| Less payments made this month | *13* |
| Closing balance for this reporting month | $ *255,992* |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | *255,992* |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ *255,992* |
| For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made: | |

4:05 PM
07/26/16

**Aurora Gas, LLC**
UST-16 Statement of Post Petition Payables
Part B-Other Payables (cont)

Case Number 16-00130
Report Month: May 2016

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:39:00    Doc# 78    Page 24 of 29

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|--------------|
| Bill | 05/31/2016 | 3086-168215 | O'Reilly Auto Parts | 05/31/2016 | 89.12 |
| Bill | 05/31/2016 | 3086-168239 | O'Reilly Auto Parts | 05/31/2016 | 113.88 |
| Bill | 05/31/2016 | 3086-168250 | O'Reilly Auto Parts | 05/31/2016 | 56.60 |
| Bill | 05/31/2016 | 3086-168402 | O'Reilly Auto Parts | 05/31/2016 | 176.10 |
| Bill | 05/31/2016 | 3086-168619 | O'Reilly Auto Parts | 05/31/2016 | 91.92 |
| Bill | 05/31/2016 | 3086-171066 | O'Reilly Auto Parts | 05/31/2016 | 496.79 |
| Bill | 05/31/2016 | 3086-171067 | O'Reilly Auto Parts | 05/31/2016 | 194.98 |
| Bill | 05/31/2016 | 3086-171440 | O'Reilly Auto Parts | 05/31/2016 | 217.55 |
| Bill | 05/31/2016 | 3086-171601 | O'Reilly Auto Parts | 05/31/2016 | 464.63 |
| Bill | 05/31/2016 | SC02591718 | O'Reilly Auto Parts | 05/31/2016 | 30.67 |
| Bill | 05/31/2016 | 3125F3226 | UPS | 05/31/2016 | 13.90 * |
| Bill | 05/31/2016 | G381-0616 | Switchboard Alaska, Inc | 06/10/2016 | 55.00 |
| Bill | 05/31/2016 | | AIX Energy LLC | 06/10/2016 | 27,922.00 |
| Bill | 05/31/2016 | | Furie Operating Alaska, LLC | 06/10/2016 | 87,000.00 |
| Bill | 05/31/2016 | | Enstar Natural Gas Company-vendor | 06/10/2016 | 11,606.13 |
| Bill | 05/31/2016 | | Kenai Beluga Pipeline | 06/10/2016 | 17,762.46 |
| Bill | 05/31/2016 | | State of Alaska-Dept. of Revenue | 06/10/2016 | 283.00 |
| Bill | 05/31/2016 | 776 | North Air Inc. | 06/30/2016 | 184.00 |
| Bill | 05/27/2016 | 90121297 | Enerflex Energy Services (US) Inc. | 06/26/2016 | 5,932.74 |
| Bill | 05/27/2016 | 90121177 | Enerflex Energy Services (US) Inc. | 06/26/2016 | 106.00 |
| Bill | 05/26/2016 | ~~DEP 2016-5/26~~ | George Pollock | 06/05/2016 | 270.44 |
| Bill | 05/26/2016 | 527427 | Industrial Instrument Services, Inc. | 06/25/2016 | 309.00 |
| Bill | 05/24/2016 | ~~DEP 2016-5/24~~ | Mary Novotny | 06/03/2016 | 28.81 |
| Bill | 05/24/2016 | 767 | North Air Inc. | 06/23/2016 | 920.00 |
| Bill | 05/24/2016 | 17053 | Kenai Aviation, Inc | 06/23/2016 | 322.50 |
| Bill | 05/24/2016 | 2112 | Aurora Well Service, LLC | 06/23/2016 | 86.45 |
| Bill | 05/24/2016 | 2113 | Aurora Well Service, LLC | 06/23/2016 | 1,464.72 |
| Bill | 05/24/2016 | 2182 | Shirleyville Enterprises, LLC | 06/23/2016 | 6,793.10 |
| Credit | 05/24/2016 | 2184 | Shirleyville Enterprises, LLC | | -489.25 |
| Bill | 05/20/2016 | 2110 | Aurora Well Service, LLC | 06/19/2016 | 135.74 |
| Bill | 05/20/2016 | 2181 | Shirleyville Enterprises, LLC | 06/19/2016 | 11,542.56 |
| Bill | 05/19/2016 | 183465 | Alaska Oil Sales | 06/18/2016 | 2,630.80 |
| Bill | 05/19/2016 | 161340004621 | Premera Blue Cross Blue Shield of Alaska | 05/19/2016 | 11,421.43 |
| Bill | 05/17/2016 | 17049 | Kenai Aviation, Inc | 06/16/2016 | 161.25 |
| Bill | 05/17/2016 | ANCS0660795 | N C Machinery Co. | 06/16/2016 | 572.92 |
| Bill | 05/17/2016 | 757 | North Air Inc. | 06/16/2016 | 440.00 |
| Bill | 05/17/2016 | | Fast PC Networks | 05/17/2016 | 441.21 |
| Bill | 05/17/2016 | | 1400 West Benson, LLC | 05/27/2016 | 6,522.90 |
| Bill | 05/17/2016 | | Blue Cross Blue Shield of Texas | 05/27/2016 | 4,438.45 |
| Bill | 05/17/2016 | | United Healthcare | 05/27/2016 | 348.06 |
| Bill | 05/10/2016 | 17041 | Kenai Aviation, Inc | 06/09/2016 | 378.28 |
| Bill | 05/10/2016 | 909459401 | DNOW L.P. | 06/09/2016 | 468.86 |
| Bill | 05/09/2016 | 527366 | Industrial Instrument Services, Inc. | 06/08/2016 | 671.50 |
| Bill | 05/04/2016 | 0002753598 | Alaska Waste | 05/19/2016 | 235.19 |
| | | | **Post Petition Payables** | | **202,912.39** |
| | | | | | |
| Bill | 05/31/2016 | 05.16 | David L. Boelens-Royalty | 05/31/2016 | 1,420.87 |
| Bill | 05/31/2016 | 05.16 | Keiso & Marcella Masuda | 05/31/2016 | 260.19 |
| Bill | 05/31/2016 | 05.16 | Fred S. Hokama | 05/31/2016 | 234.90 |

| Debtor | *Aurora Gas, LLC* | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 05/2016 |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days.   Alternatively, attach the debtor's accounts payable aging report if the report:   1)   clearly separates pre-and post-petition accounts payable, and, 2)   identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Aurora Gas, LLC**

**Statement of Post Petition Payables**
**Part B–Other Payables (cont)**

Case 16-00130    Filed 08/01/16    Entered 08/01/16 08:09:03    Doc# 78    Page 26 of 29

| Bill | 05/31/2016 | 05.16 | John R. Roderick | 05/31/2016 | 113.84 |
|------|-----------|-------|------------------|-----------|--------|
| Bill | 05/31/2016 | 05.16 | Jay B. Hinkle | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | John W. Hinkle | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Larry K. Hinkle | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Larlane J. Ciesla | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Alice M. Langley | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Kathleen A. Traxinger | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Paul V. Traxinger | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Patricia R. Evina | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Mary J. Horst | 05/31/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Rose Marie Maresh | 05/31/2016 | 117.45 |
| Bill | 05/31/2016 | | G. Scott Pfoff | 05/31/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Nial T. Masuda | 06/10/2016 | 86.73 |
| Bill | 05/31/2016 | 05.16 | Darlene E. Lee | 06/10/2016 | 86.73 |
| Bill | 05/31/2016 | 05.16 | Anne S. Sakumoto | 06/10/2016 | 86.73 |
| Bill | 05/31/2016 | 05.16 | Lee E. Coulthard | 06/10/2016 | 140.94 |
| Bill | 05/31/2016 | 05.16 | John L. Cremonini | 06/10/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Kirsten L. Cremonini | 06/10/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Ana M. Stroble | 06/10/2016 | 234.90 |
| Bill | 05/31/2016 | 05.16 | Glenn S. Kaku | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Tim T. Kaku | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Candyce Y. Hudson | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Lisa H. Robinson | 06/10/2016 | 58.73 |
| Bill | 05/31/2016 | 05.16 | Robert J. Traxinger Irrevocable Trust | 06/10/2016 | 46.98 |
| Bill | 05/31/2016 | 05.16 | Bernard F. Maresh, Jr. | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Daniel Thomas Maresh | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Dorothy Regina Miner | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Darrin J. Sommerville & Chelsea Sommervil | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | 05.16 | Michele Rae Tonsing | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | | Rosalie Caren Talbert | 06/10/2016 | 16.78 |
| Bill | 05/31/2016 | | State of Alaska-Dept. of Natural Resource | 06/10/2016 | 22,783.11 |
| Bill | 05/31/2016 | | Exxon Mobil Corporation | | 1,426.47 |
| Bill | 05/31/2016 | | Aurora Power Resources, Inc.-vendor | 06/10/2016 | 3,706.39 |
| Bill | 05/31/2016 | | Aurora K-F | 06/10/2016 | 4,939.74 |
| Bill | 05/31/2016 | | CIRI | 06/30/2016 | 16,537.57 |
| | | | **Post Petition Royalties** | | **53,092.70** |

**TOTAL**      <u>**256,005.09**</u>

| | Case Number | 16-00130 |
|---|---|---|
| Debtor Aurora Gas, LLC | Report Mo/Yr | 05/2016 |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | 2829.75 | 2829.75 |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ 2829.75 |

| | Case Number | 16-00130 |
|---|---|---|
| Debtor _Aurora Gas, LLC_ | Report Mo/Yr | 05/2016 |

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:**  Answer each question fully and attach additional sheets if necessary to provide a complete response.     **Yes    No**

**Question 1 - Sale or Abandonment of the Debtor's Assets.**  Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?   Include only sales out of the ordinary course.   *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*     ☐   ☑

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total _____ | | _____ | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.**  During the reporting month, did the debtor receive any funds from an outside funding source?     ☐   ☑

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| | Total _____ | | |

**Question 3 - Insider Loans/Capital Contributions.**   During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?     ☐   ☑

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| | Total _____ | | |

| | Case Number | 16-00130 |
|---|---|---|
| Debtor *Aurora Gas, LLC* | Report Mo/Yr | 05/2014 |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**   Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ☑ |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?   **If yes, explain.** | ☐ | ☑ |
| Were any claims made during this reporting month against the debtor's bond?   Answer No if the debtor is not required to have a bond.   **If yes, explain.** | ☐ | ☑ |

**Question 5 - Personnel Changes.**   Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 9 | 1 |
| Employees added | 0 | 0 |
| Employees resigned/terminated | 0 | 0 |
| Number employees at end of month | 9 | 1 |
| **Gross Monthly Payroll and Taxes** | $ 112,737.84 | |

**Question 6 - Significant Events.**   Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**   Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.