**UST-10 COVER SHEET**

# MONTHLY FINANCIAL REPORT FOR CORPORATE OR PARTNERSHIP DEBTOR

Case No. _16-00130_                Report Month/Year _07/2016_

Debtor _Aurora Gas, LLC_

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | | Yes | No |
|---|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet. The debtor=s balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | | ☑ | ☐ |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | | ☑ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | | ☑ | ☐ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | | ☑ | ☐ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | | ☑ | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | | ☑ | ☐ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | | ☐ | ☐ |

**CONTACT INFORMATION**

Who is the best person to contact if the UST has questions about this report?

Name _Patti Polk_

Telephone _281-433-3040_

Email _p.polk@auroragasllc.com_

| Debtor | Aurora Gas, LLC | Case Number | 16- 00130 |
|--------|-----------------|-------------|-----------|
|        |                 | Report Mo/Yr | 07 / 2016 |

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**Question 1** At month end, was the debtor delinquent on any post-petition tax obligation?

Yes ☑    No ☐
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from all sources were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 245,456.35

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _J. Edward Jones_    Date 8/15/16

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|--------|-----------------|-------------|----------|
|        |                 | Report Mo/Yr | 07/2016 |

## UST-12, COMPARATIVE BALANCE SHEET

*See attached*

| As of month ending | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
| --- | --- | --- | --- |
| | | Report Mo/Yr | 07/2016 |

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending | | | |
| --- | --- | --- | --- |
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partners= Investment   (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

3:29 PM

08/13/16

Accrual Basis

# Aurora Gas, LLC
# Balance Sheet
### As of July 31, 2016

|  | Jul 31, 16 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| Cash & Cash Equivalents | 544,535.44 |
| **Total Checking/Savings** | 544,535.44 |
| **Accounts Receivable** |  |
| Accounts Receivable-Trade | 1,448,944.71 |
| **Total Accounts Receivable** | 1,448,944.71 |
| **Other Current Assets** |  |
| Deposits | 15,625.00 |
| Intercompany Receivable | 1,000.00 |
| Inventory | 966,964.68 |
| Prepaid Costs | 369,490.63 |
| **Total Other Current Assets** | 1,353,080.31 |
| **Total Current Assets** | 3,346,560.46 |
| **Fixed Assets** |  |
| Oil & Gas Properties | 6,138,173.10 |
| Other Plant & Equipment | 29,662.34 |
| **Total Fixed Assets** | 6,167,835.44 |
| **Other Assets** |  |
| Investment - CISPRI Partners LP | 3,157.00 |
| **Total Other Assets** | 3,157.00 |
| **TOTAL ASSETS** | 9,517,552.90 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| Accounts Payable | 2,196,282.71 |
| **Total Accounts Payable** | 2,196,282.71 |
| **Other Current Liabilities** |  |
| Royalty Held in Suspense | 123,838.14 |
| Sales Tax Payable | -25.98 |
| Surface Use Fees-Liability | 305,000.00 |
| **Total Other Current Liabilities** | 428,812.16 |
| **Total Current Liabilities** | 2,625,094.87 |
| **Total Liabilities** | 2,625,094.87 |
| **Equity** |  |
| Capital Investment | 67,940,990.26 |
| Distribution | -7,500,001.00 |
| Excess Depletion | 4,789,300.72 |
| Retained Earnings | -57,789,762.85 |
| Net Income | -548,069.10 |
| **Total Equity** | 6,892,458.03 |
| **TOTAL LIABILITIES & EQUITY** | 9,517,552.90 |

3:37 PM
08/18/16

Case 16-00130     Filed 08/19/16     Entered 08/19/16 16:49:24     Doc# 80     Page 6 of 35
Case Number 16-00130
Report Month: July 2016

# Aurora Gas LLC
## UST 12 Balance Sheet
### Breakdown Pre/Post Petition Liab

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 11/09/2015 | 2.017-1501 | Tyonek Contractors, LLC | 65,627.39 |
| Bill | 11/13/2015 | 153619 | Weaver Bros., Inc. | 16,060.00 |
| Bill | 11/17/2015 | 2012 | Aurora Well Service, LLC | 7,770.90 |
| Bill | 11/23/2015 | 6056 | Tripoint Alaska LLC | 21,830.00 |
| Bill | 11/23/2015 | 153706 | Weaver Bros., Inc. | 1,700.00 |
| Bill | 11/23/2015 | 153708 | Weaver Bros., Inc. | 11,600.00 |
| Bill | 11/23/2015 | 153709 | Weaver Bros., Inc. | 12,920.00 |
| Bill | 11/23/2015 | 153710 | Weaver Bros., Inc. | 15,624.50 |
| Bill | 11/23/2015 | 19020-002 | ASRC Energy Services | 19,192.64 |
| Bill | 11/23/2015 | 153723 | Weaver Bros., Inc. | 24,181.00 |
| Bill | 11/24/2015 | M69106 | Tanks-A-Lot, Inc. | 16,955.00 |
| Bill | 11/24/2015 | 2021 | Aurora Well Service, LLC | 64,189.24 |
| Bill | 11/25/2015 | 2022 | Aurora Well Service, LLC | 9,969.29 |
| Bill | 12/01/2015 | 100115 | State Wide Oil Field Services, LLC | 6,462.36 |
| Bill | 12/01/2015 | 90255944 | Expro Americas, LLC | 29,766.83 |
| Bill | 12/01/2015 | 2028 | Aurora Well Service, LLC | 19,319.24 |
| Bill | 12/01/2015 | 2026 | Aurora Well Service, LLC | 2,892.52 |
| Bill | 12/02/2015 | 77356 | SolstenXP Inc. | 13,700.00 |
| Bill | 12/07/2015 | 153773 | Weaver Bros., Inc. | 15,820.00 |
| Bill | 12/07/2015 | 153774 | Weaver Bros., Inc. | 16,073.50 |
| Bill | 12/07/2015 | 001 | Boatright & Sons LLC | 17,094.00 |
| Bill | 12/08/2015 | 2031 | Aurora Well Service, LLC | 7,681.15 |
| Bill | 12/08/2015 | 2029 | Aurora Well Service, LLC | 69.50 |
| Bill | 12/10/2015 | 2.016-1502 | Tyonek Contractors, LLC | 13,980.02 |
| Bill | 12/10/2015 | 2.006-1509 | Tyonek Contractors, LLC | 30,401.95 |
| Bill | 12/14/2015 | 12468403 RI | Weatherford U.S., L.P. | 2,536.44 |
| Bill | 12/15/2015 | 2033 | Aurora Well Service, LLC | 3,639.32 |
| Bill | 12/15/2015 | 2034 | Aurora Well Service, LLC | 395.37 |
| Bill | 12/16/2015 | 169855 | New Tech Global Ventures LLC | 19,800.00 |
| Bill | 12/16/2015 | 153894 | Weaver Bros., Inc. | 7,251.75 |
| Bill | 12/17/2015 | 77426 | SolstenXP Inc. | 719.68 |
| Bill | 12/18/2015 | 2032 | Aurora Well Service, LLC | 277.19 |
| Bill | 12/21/2015 | 170232 | New Tech Global Ventures LLC | 13,950.00 |
| Bill | 12/21/2015 | 170234 | New Tech Global Ventures LLC | 1,550.00 |
| Bill | 12/21/2015 | 170235 | New Tech Global Ventures LLC | 1,550.00 |
| Bill | 12/21/2015 | 170236 | New Tech Global Ventures LLC | 1,550.00 |
| Bill | 12/21/2015 | 170240 | New Tech Global Ventures LLC | 3,100.00 |
| Bill | 12/21/2015 | 170241 | New Tech Global Ventures LLC | 3,606.00 |
| Bill | 12/21/2015 | 170238 | New Tech Global Ventures LLC | 1,550.00 |
| Bill | 12/22/2015 | 2038 | Aurora Well Service, LLC | 2,519.07 |
| Bill | 12/22/2015 | 153952 | Weaver Bros., Inc. | 36,207.75 |
| Bill | 12/28/2015 | 8442-A | Pollard Wireline, Inc. | 14,658.00 |

# Aurora Gas LLC
## UST 12 Balance Sheet
### Breakdown Pre/Post Petition Liab

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 12/28/2015 | 8441-A | Pollard Wireline, Inc. | 1,822.00 |
| Bill | 12/28/2015 | 8440-A | Pollard Wireline, Inc. | 1,635.00 |
| Bill | 12/28/2015 | 8427-A | Pollard Wireline, Inc. | 6,936.00 |
| Bill | 12/28/2015 | M69766 | Tanks-A-Lot, Inc. | 45,939.00 |
| Bill | 12/28/2015 | M69767 | Tanks-A-Lot, Inc. | 19,407.00 |
| Bill | 12/31/2015 | 2040 | Aurora Well Service, LLC | 1,882.07 |
| Bill | 12/31/2015 | 2042 | Aurora Well Service, LLC | 131.79 |
| Bill | 12/31/2015 | 91932197 | Cook Inlet Tug & Barge Inc. | 42,553.11 |
| Bill | 01/01/2016 | RKH080515 | RKH, LLC | 7,000.00 |
| Bill | 01/04/2016 | 40281 | Knight Oil Tools | 54,712.35 |
| Bill | 01/04/2016 | 154026 | Weaver Bros., Inc. | 1,626.00 |
| Bill | 01/06/2016 | 002 | Boatright & Sons LLC | 13,252.00 |
| Bill | 01/06/2016 | 2121 | Shirleyville Enterprises, LLC | 5,928.70 |
| Bill | 01/06/2016 | 2045 | Aurora Well Service, LLC | 2,101.72 |
| Bill | 01/06/2016 | 2043 | Aurora Well Service, LLC | 71.75 |
| Bill | 01/07/2016 | 19020-003 | ASRC Energy Services | 1,449.43 |
| Bill | 01/11/2016 | 2.016-1601 | Tyonek Contractors, LLC | 7,043.34 |
| Bill | 01/11/2016 | 2.006-1601 | Tyonek Contractors, LLC | 13,019.65 |
| Bill | 01/12/2016 | 2046 | Aurora Well Service, LLC | 174.48 |
| Bill | 01/13/2016 | 2048 | Aurora Well Service, LLC | 87.86 |
| Bill | 01/13/2016 | 2049 | Aurora Well Service, LLC | 542.16 |
| Bill | 01/13/2016 | 2123 | Shirleyville Enterprises, LLC | 6,388.95 |
| Bill | 01/13/2016 | 154141 | Weaver Bros., Inc. | 924.00 |
| Bill | 01/19/2016 | 160015 | Weaver Bros., Inc. | 1,131.25 |
| Bill | 01/19/2016 | 2052 | Aurora Well Service, LLC | 254.02 |
| Bill | 01/20/2016 | 2053 | Aurora Well Service, LLC | 1,596.55 |
| Bill | 01/20/2016 | 2124 | Shirleyville Enterprises, LLC | 6,726.70 |
| Bill | 01/22/2016 | M70114 | Tanks-A-Lot, Inc. | 31,329.00 |
| Bill | 01/22/2016 | M70115 | Tanks-A-Lot, Inc. | 11,367.00 |
| Bill | 01/25/2016 | 2056 | Aurora Well Service, LLC | 241.62 |
| Bill | 01/25/2016 | 2059 | Aurora Well Service, LLC | 180.99 |
| Bill | 01/25/2016 | 2129 | Shirleyville Enterprises, LLC | 6,312.61 |
| Bill | 01/28/2016 | 15465 | Petrotechnical Resources of AK, LLC | 9,913.75 |
| Bill | 02/02/2016 | 160121 | Weaver Bros., Inc. | 668.50 |
| Bill | 02/02/2016 | 2134 | Shirleyville Enterprises, LLC | 6,436.51 |
| Bill | 02/02/2016 | 2060 | Aurora Well Service, LLC | 542.16 |
| Bill | 02/08/2016 | M70267 | Tanks-A-Lot, Inc. | 2,343.00 |
| Bill | 02/08/2016 | M70266 | Tanks-A-Lot, Inc. | 10,497.00 |
| Bill | 02/08/2016 | 2062 | Aurora Well Service, LLC | 79.54 |
| Bill | 02/09/2016 | 2135 | Shirleyville Enterprises, LLC | 6,695.49 |
| Bill | 02/09/2016 | 2063 | Aurora Well Service, LLC | 241.62 |
| Bill | 02/09/2016 | 2065 | Aurora Well Service, LLC | 1,376.87 |
| Bill | 02/09/2016 | 2.006-1602 | Tyonek Contractors, LLC | 10,145.32 |
| Bill | 02/11/2016 | 527128 | Industrial Instrument Services, Inc. | 1,241.00 |

3:37 PM
08/03/16

3:37 PM
08/03/16

**Aurora Gas LLC**
**UST 12 Balance Sheet**
**Breakdown Pre/Post Petition Liab**

Case Number 16-00130
Report Month: July 2016

Case 16-00130   Filed 08/19/16   Entered 08/19/16 16:49:24   Doc# 80   Page 8 of 35

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 02/17/2016 | 2067 | Aurora Well Service, LLC | 174.48 |
| Bill | 02/17/2016 | 2069 | Aurora Well Service, LLC | 429.86 |
| Bill | 02/17/2016 | 2139 | Shirleyville Enterprises, LLC | 6,437.74 |
| Bill | 02/17/2016 | 527153 | Industrial Instrument Services, Inc. | 318.00 |
| Bill | 02/17/2016 | 527155 | Industrial Instrument Services, Inc. | 499.51 |
| Bill | 02/19/2016 | 160236 | Weaver Bros., Inc. | 1,143.75 |
| Bill | 02/22/2016 | 5587 | AIMM Technologies, Inc. | 104,901.00 |
| Bill | 02/22/2016 | 5641 | Alaska Eco Resources, LLC | 118,800.00 |
| Bill | 02/23/2016 | 2141 | Shirleyville Enterprises, LLC | 6,293.86 |
| Bill | 02/23/2016 | 2070 | Aurora Well Service, LLC | 180.99 |
| Bill | 02/23/2016 | 2071 | Aurora Well Service, LLC | 175.72 |
| Bill | 02/29/2016 | 2146 | Shirleyville Enterprises, LLC | 6,309.62 |
| Bill | 03/01/2016 | 2074 | Aurora Well Service, LLC | 70.30 |
| Bill | 03/01/2016 | 2075 | Aurora Well Service, LLC | 62.22 |
| Bill | 03/01/2016 | 2077 | Aurora Well Service, LLC | 197.69 |
| Bill | 03/03/2016 | 11870 | Northern Industrial Training, LLC | 2,432.25 |
| Bill | 03/03/2016 | 527193 | Industrial Instrument Services, Inc. | 2,182.00 |
| Bill | 03/08/2016 | 2079 | Aurora Well Service, LLC | 135.74 |
| Bill | 03/08/2016 | 2150 | Shirleyville Enterprises, LLC | 6,275.08 |
| Bill | 03/09/2016 | 527220 | Industrial Instrument Services, Inc. | 477.00 |
| Bill | 03/15/2016 | 2081 | Aurora Well Service, LLC | 249.31 |
| Bill | 03/15/2016 | 2151 | Shirleyville Enterprises, LLC | 6,205.94 |
| Bill | 03/15/2016 | 2083 | Aurora Well Service, LLC | 373.41 |
| Bill | 03/22/2016 | 2152 | Shirleyville Enterprises, LLC | 6,430.04 |
| Bill | 03/22/2016 | 2086 | Aurora Well Service, LLC | 361.98 |
| Bill | 03/28/2016 | M70739 | Tanks-A-Lot, Inc. | 398.20 |
| Bill | 03/29/2016 | 2089 | Aurora Well Service, LLC | 1,365.87 |
| Bill | 03/29/2016 | 2156 | Shirleyville Enterprises, LLC | 6,664.23 |
| Bill | 03/29/2016 | 2090 | Aurora Well Service, LLC | 329.48 |
| Bill | 04/07/2016 | 2.006-1604 | Tyonek Contractors, LLC | 11,111.73 |
| Bill | 04/11/2016 | AK80-864480 | Motion Industries | 1,772.79 |
| Bill | 04/18/2016 | 8522-A | Pollard Wireline, Inc. | 1,822.00 |
| Bill | 04/18/2016 | 8524-A | Pollard Wireline, Inc. | 3,874.00 |
| Bill | 04/18/2016 | 8525-A | Pollard Wireline, Inc. | 1,012.00 |
| Bill | 04/18/2016 | 2164 | Shirleyville Enterprises, LLC | 6,187.49 |
| Bill | 04/26/2016 | 2174 | Shirleyville Enterprises, LLC | 6,497.81 |
| Credit | 04/26/2016 | 2175 | Shirleyville Enterprises, LLC | -3,209.18 |
| Bill | 04/30/2016 | 003 | Boatright & Sons LLC | 10,338.00 |
| Bill | 05/02/2016 | 527342 | Industrial Instrument Services, Inc. | 2,067.50 |
| Bill | 05/03/2016 | 2176 | Shirleyville Enterprises, LLC | 6,370.16 |
| Bill | 05/03/2016 | 2109 | Aurora Well Service, LLC | 241.62 |
| Bill | 05/03/2016 | 2108 | Aurora Well Service, LLC | 294.12 |
| Bill | 05/03/2016 | 2105 | Aurora Well Service, LLC | 72.65 |

**Aurora Gas LLC**

Case Number 16-00130

**UST 12 Balance Sheet**

Report Month: July 2016

**Breakdown Pre/Post Petition Liab**

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 05/03/2016 | 11870b | Northern Industrial Training, LLC | 504.87 |
| Bill | 05/09/2016 | 527352 | Industrial Instrument Services, Inc. | 154.50 |
| Bill | 05/13/2016 | April Activity | Spernak Airways, Inc. | 1,152.51 |
| Bill | 05/17/2016 | 527388 | Industrial Instrument Services, Inc. | 180.25 |
| Bill | 05/17/2016 | 527387 | Industrial Instrument Services, Inc. | 1,301.50 |
| Bill | 05/19/2016 | 273870 AWS Acct | Spernak Airways, Inc. | 190.00 |
| Bill | 06/08/2016 | TNC16-154 | Tyonek Native Corporation | 61,224.14 |
| Bill | 05/20/2016 | 2.006-1605 | Tyonek Contractors, LLC | 19,940.20 |
| Bill | 05/20/2016 | 2181 | Shirleyville Enterprises, LLC | 875.00 |
| Bill | 06/06/2016 | 2.006-1606 | Tyonek Contractors, LLC | 552.64 |
| Bill | 06/08/2016 | | CISPRI | 20,400.00 |
| Bill | 06/08/2016 | | Willis of Texas, Inc. - HRH | 2,448.00 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 1,554.57 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 1,424.15 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 1,369.98 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 1,482.84 |
| Bill | 07/12/2016 | 2136 | Aurora Well Service, LLC | 1,772.79 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 1,482.84 |
| | | | **PRE PETITION PAYABLES** | **1,366,029.20** |
| | | | | |
| Bill | 05/24/2016 | 767 | North Air Inc. | 920.00 |
| Bill | 05/09/2016 | 527366 | Industrial Instrument Services, Inc. | 671.50 |
| Bill | 05/10/2016 | 909459401 | DNOW L.P. | 468.86 |
| Bill | 05/20/2016 | 2110 | Aurora Well Service, LLC | 135.74 |
| Bill | 05/20/2016 | 2181 | Shirleyville Enterprises, LLC | 11,542.56 |
| Bill | 05/17/2016 | ANCS0660795 | N C Machinery Co. | 572.92 |
| Bill | 05/17/2016 | 757 | North Air Inc. | 440.00 |
| Bill | 05/19/2016 | 183465 | Alaska Oil Sales | 2,630.80 |
| Bill | 05/24/2016 | 2112 | Aurora Well Service, LLC | 86.45 |
| Bill | 05/24/2016 | 2113 | Aurora Well Service, LLC | 1,464.72 |
| Bill | 05/24/2016 | 2182 | Shirleyville Enterprises, LLC | 6,793.10 |
| Credit | 05/24/2016 | 2184 | Shirleyville Enterprises, LLC | -489.25 |
| Bill | 05/26/2016 | 527427 | Industrial Instrument Services, Inc. | 309.00 |
| Bill | 05/27/2016 | 90121297 | Enerflex Energy Services (US) Inc. | 5,932.74 |
| Bill | 05/27/2016 | 90121177 | Enerflex Energy Services (US) Inc. | 106.00 |
| Bill | 05/31/2016 | | AIX Energy LLC | 27,922.00 |
| Bill | 05/31/2016 | | Furie Operating Alaska, LLC | 87,000.00 |
| Bill | 05/31/2016 | | Enstar Natural Gas Company-vendor | 11,606.13 |
| Bill | 05/31/2016 | | Kenai Beluga Pipeline | 17,762.46 |
| Bill | 05/31/2016 | 776 | North Air Inc. | 184.00 |
| Bill | 05/31/2016 | | Weatherford Laboratories, Inc. | 102.00 |
| Bill | 06/02/2016 | 183891 | Alaska Oil Sales | 5,246.60 |
| Bill | 06/02/2016 | 2117 | Aurora Well Service, LLC | 131.79 |
| Bill | 06/02/2016 | 2119 | Aurora Well Service, LLC | 520.20 |

3:37 PM
06/13/16

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:49:24    Doc# 80    Page 10 of 35
Case Number 16-00130
Report Month: July 2016

## Aurora Gas LLC
## UST 12 Balance Sheet
### Breakdown Pre/Post Petition Liab

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 06/02/2016 | 2190 | Shirleyville Enterprises, LLC | 6,470.26 |
| Bill | 06/02/2016 | 12167 | Northern Industrial Training, LLC | 1,227.61 |
| Bill | 06/06/2016 | 311053 | Rocky Mountain Oilfield Warehouse | 142.10 |
| Bill | 06/06/2016 | SCN16050025 | N C Machinery Co. | 11.85 |
| Bill | 06/06/2016 | 2.006-1606 | Tyonek Contractors, LLC | 5,126.92 |
| Bill | 06/06/2016 | ANCS0662284 | N C Machinery Co. | 679.93 |
| Bill | 06/06/2016 | 3125F3236 | UPS | 28.45 |
| Bill | 06/06/2016 | 7900044438014064 | Neofunds by Neopost | 136.45 |
| Bill | 06/06/2016 | 6730 | Kenai Auto, Inc. | 8,749.07 |
| Bill | 06/07/2016 | 2120 | Aurora Well Service, LLC | 75.00 |
| Bill | 06/07/2016 | 909557328 | DNOW L.P. | 800.09 |
| Bill | 06/07/2016 | 2121 | Aurora Well Service, LLC | 203.62 |
| Bill | 06/07/2016 | 2194 | Shirleyville Enterprises, LLC | 6,328.88 |
| Bill | 06/08/2016 | | IHS Energy Group | 4,546.50 |
| Bill | 06/08/2016 | | SafeSite Inc | 101.50 |
| Bill | 06/08/2016 | TNC16-154 | Tyonek Native Corporation | 96,037.66 |
| Bill | 06/08/2016 | | O'Brien's Response Management | 7,200.00 |
| Bill | 06/09/2016 | 184331 | Alaska Oil Sales | 10,133.13 |
| Bill | 06/09/2016 | 90123298 | Enerflex  Energy Services (US) Inc. | 687.33 |
| Bill | 06/09/2016 | 5-444-38522 | Federal Express | 36.52 |
| Bill | 06/13/2016 | 311337 | Rocky Mountain Oilfield Warehouse | 314.07 |
| Bill | 06/13/2016 | 287003623910 | AT&T Mobility | 385.02 |
| Bill | 06/14/2016 | May Activity | Spernak Airways, Inc. | 651.55 |
| Bill | 06/14/2016 | 2196 | Shirleyville Enterprises, LLC | 6,261.34 |
| Credit | 06/14/2016 | 2200 | Shirleyville Enterprises, LLC | -58.71 |
| Bill | 06/15/2016 | 17074 | Kenai Aviation, Inc | 150.00 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 1,568.12 |
| Credit | 06/17/2016 | 375068 | Chugach Electric | -1,165.77 |
| Bill | 06/17/2016 | 71875778 | GCI | 446.37 |
| Bill | 06/17/2016 | 5-451-84582 | Federal Express | 35.75 |
| Bill | 06/17/2016 | 9002494760 | Konica Minolta Business Solutions USA | 153.45 |
| Bill | 06/24/2016 | 374324 | Chugach Electric | 267.60 |
| Bill | 06/27/2016 | | AIX Energy LLC | 21,245.00 |
| Bill | 06/27/2016 | 13312 | Blakely & Weeks-Thome, PLLC | 3,712.50 |
| Bill | 06/27/2016 | | BDO USA, LLP | 924.00 |
| Bill | 06/27/2016 | 38069 | Satellite Alaska | 104.55 |
| Bill | 06/28/2016 | B232523 | Beacon OHSS, Inc | 95.00 |
| Bill | 06/30/2016 | | Kenai Beluga Pipeline | 8,814.31 |
| Bill | 06/30/2016 | | Furie Operating Alaska, LLC | 107,598.00 |
| Bill | 06/30/2016 | 6/11 897 | S & J Automotive | 90.00 |
| Bill | 06/30/2016 | 5/30 897 | S & J Automotive | 180.00 |
| Bill | 07/01/2016 | | Aurora Power Resources, Inc.-vendor | 359.35 |
| Bill | 07/05/2016 | 2132 | Aurora Well Service, LLC | 72.65 |
| Bill | 07/05/2016 | 7900044438014064 | Neofunds by Neopost | 138.10 |

# Aurora Gas LLC
## UST 12 Balance Sheet

### Breakdown Pre/Post Petition Liab

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|-------------|
| Bill | 07/05/2016 | BER 6/3 to 7/2 | David L. Boelens BER | 174.27 |
| Bill | 07/06/2016 | 17096 | Kenai Aviation, Inc | 375.63 |
| Bill | 07/06/2016 | 2213 | Shirleyville Enterprises, LLC | 6,368.90 |
| Bill | 07/06/2016 | 2133 | Aurora Well Service, LLC | 271.49 |
| Bill | 07/07/2016 | 5-473-67779 | Federal Express | 21.53 |
| Bill | 07/08/2016 | 375068a | Chugach Electric | 415.00 |
| Bill | 07/08/2016 | 374324 | Chugach Electric | 235.38 |
| Bill | 07/08/2016 | 375068b | Chugach Electric | 770.70 |
| Bill | 07/11/2016 | 527519 | Industrial Instrument Services, Inc. | 309.00 |
| Bill | 07/11/2016 | 527520 | Industrial Instrument Services, Inc. | 2,327.50 |
| Bill | 07/11/2016 | 527521 | Industrial Instrument Services, Inc. | 1,241.00 |
| Bill | 07/11/2016 | 527522 | Industrial Instrument Services, Inc. | 1,251.00 |
| Bill | 07/11/2016 | 2.006-1607 | Tyonek Contractors, LLC | 6,160.96 |
| Bill | 07/11/2016 | 3125F3286 | UPS | 28.80 |
| Bill | 07/11/2016 | | Blakely & Weeks-Thome, PLLC | 10,175.00 |
| Bill | 07/12/2016 | 2215 | Shirleyville Enterprises, LLC | 6,229.92 |
| Bill | 07/12/2016 | 2135 | Aurora Well Service, LLC | 86.45 |
| Bill | 07/12/2016 | 2137 | Aurora Well Service, LLC | 407.23 |
| Bill | 07/12/2016 | | BDO USA, LLP | 750.75 |
| Bill | 07/13/2016 | 2140 | Aurora Well Service, LLC | 109.83 |
| Bill | 07/13/2016 | 69124 | Everts Air Fuel, Inc. | 6,467.00 |
| Bill | 07/13/2016 | 17104 | Kenai Aviation, Inc | 161.25 |
| Bill | 07/13/2016 | 856 | North Air Inc. | 880.00 |
| Bill | 07/13/2016 | 287003623910 | AT&T Mobility | 390.12 |
| Bill | 07/14/2016 | June Activity | Spernak Airways, Inc. | 964.20 |
| Bill | 07/14/2016 | 38234 | Satellite Alaska | 104.55 |
| Bill | 07/18/2016 | 16.06.31 | Spill Shield, Inc. | 374.22 |
| Bill | 07/18/2016 | 72443418 | GCI | 440.69 |
| Bill | 07/18/2016 | 161950011081 | Premera Blue Cross Blue Shield of Alaska | 11,371.67 |
| Bill | 07/18/2016 | 10055684 | Navia Benefit Solutions | 49.50 |
| Bill | 07/18/2016 | 1645766 | USAble Life | 30.80 |
| Bill | 07/19/2016 | 2217 | Shirleyville Enterprises, LLC | 6,640.87 |
| Bill | 07/19/2016 | 2143 | Aurora Well Service, LLC | 1,091.31 |
| Bill | 07/19/2016 | 5226321 | AIH | 11.99 |
| Bill | 07/20/2016 | 90127979 | Enerflex  Energy Services (US) Inc. | 776.18 |
| Bill | 07/20/2016 | 17109 | Kenai Aviation, Inc | 536.88 |
| Bill | 07/20/2016 | BER 7/20 | Tina Westfall | 55.06 |
| Bill | 07/22/2016 | BER 6/14 to 7/13 | George Pollock | 661.30 |
| Bill | 07/22/2016 | BER 7/20 - 7/21 | Mary Novotny | 74.44 |
| Bill | 07/22/2016 | 90128593 | Enerflex  Energy Services (US) Inc. | 544.36 |
| Bill | 07/22/2016 | 90128386 | Enerflex  Energy Services (US) Inc. | 546.32 |
| Bill | 07/25/2016 | | 1400 West Benson, LLC | 6,522.90 |
| Bill | 07/25/2016 | 90128868 | Enerflex  Energy Services (US) Inc. | 2,831.82 |
| Bill | 07/26/2016 | 630534 | Frigid North Company | 19.20 |

## Aurora Gas LLC
## UST 12 Balance Sheet
## Breakdown Pre/Post Petition Liab

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 07/26/2016 | 17116 | Kenai Aviation, Inc | 214.38 |
| Bill | 07/27/2016 | HRA Ded / Coins | Mary Novotny | 1,628.75 |
| Bill | 07/27/2016 | 2145 | Aurora Well Service, LLC | 466.89 |
| Bill | 07/27/2016 | 2147 | Aurora Well Service, LLC | 129.51 |
| Bill | 07/27/2016 | 2219 | Shirleyville Enterprises, LLC | 6,441.49 |
| Bill | 07/28/2016 | G381-0816 | Switchboard Alaska, Inc | 55.00 |
| Bill | 07/29/2016 | | United Healthcare | 348.06 |
| Bill | 07/29/2016 | NBSP - 43948 | Petroleum Newspapers of Alaska, LLC | 289.00 |
| Bill | 07/31/2016 | | G. Scott Pfoff | 15.63 |
| Bill | 07/31/2016 | 07.16 | David L. Boelens-Royalty | 1,320.93 |
| Bill | 07/31/2016 | 07.16 | Keiso & Marcella Masuda | 242.36 |
| Bill | 07/31/2016 | 07.16 | Fred S. Hokama | 218.80 |
| Bill | 07/31/2016 | 07.16 | John R. Roderick | 106.03 |
| Bill | 07/31/2016 | 07.16 | Jay B. Hinkle | 43.76 |
| Bill | 07/31/2016 | 07.16 | John W. Hinkle | 43.76 |
| Bill | 07/31/2016 | 07.16 | Larry K. Hinkle | 43.76 |
| Bill | 07/31/2016 | 07.16 | Larlane J. Ciesla | 43.76 |
| Bill | 07/31/2016 | 07.16 | Alice M. Langley | 43.76 |
| Bill | 07/31/2016 | 07.16 | Kathleen A. Traxinger | 43.76 |
| Bill | 07/31/2016 | 07.16 | Paul V. Traxinger | 43.76 |
| Bill | 07/31/2016 | 07.16 | Patricia R. Evina | 43.76 |
| Bill | 07/31/2016 | 07.16 | Mary J. Horst | 43.76 |
| Bill | 07/31/2016 | 07.16 | Rose Marie Maresh | 109.40 |
| Bill | 07/31/2016 | | Aurora K-F | 4,881.65 |
| Bill | 07/31/2016 | | Aurora Power Resources, Inc.-vendor | 3,664.73 |
| Bill | 07/31/2016 | | Exxon Mobil Corporation | 1,543.44 |
| Bill | 07/31/2016 | 07.16 | Nial T. Masuda | 80.79 |
| Bill | 07/31/2016 | 07.16 | Darlene E. Lee | 80.79 |
| Bill | 07/31/2016 | 07.16 | Anne S. Sakumoto | 80.79 |
| Bill | 07/31/2016 | 07.16 | Lee E. Coulthard | 131.28 |
| Bill | 07/31/2016 | 07.16 | John L. Cremonini | 43.76 |
| Bill | 07/31/2016 | 07.16 | Kirsten L. Cremonini | 43.76 |
| Bill | 07/31/2016 | 07.16 | Ana M. Stroble | 218.80 |
| Bill | 07/31/2016 | 07.16 | Glenn S. Kaku | 54.70 |
| Bill | 07/31/2016 | 07.16 | Tim T. Kaku | 54.70 |
| Bill | 07/31/2016 | 07.16 | Candyce Y. Hudson | 54.70 |
| Bill | 07/31/2016 | 07.16 | Lisa H. Robinson | 54.70 |
| Bill | 07/31/2016 | 07.16 | Robert J. Traxinger Irrevocable Trust | 43.76 |
| Bill | 07/31/2016 | 07.16 | Bernard F. Maresh, Jr. | 15.63 |
| Bill | 07/31/2016 | 07.16 | Daniel Thomas Maresh | 15.63 |
| Bill | 07/31/2016 | 07.16 | Dorothy Regina Miner | 15.63 |
| Bill | 07/31/2016 | 07.16 | Darrin J. Sommerville & Chelsea Sommervil | 15.63 |
| Bill | 07/31/2016 | 07.16 | Michele Rae Tonsing | 15.63 |
| Bill | 07/31/2016 | 07.16 | Rosalie Caren Talbert | 15.63 |

3:37 PM
08/19/16

Aurora Gas LLC
UST 12 Balance Sheet
Breakdown Pre/Post Petition Liab

Case Number 16-00130
Report Month: July 2016

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:49:24    Doc# 80    Page 13 of 35

| Type | Date | Num | Name | Open Balance |
|------|------|-----|------|--------------|
| Bill | 07/31/2016 | | State of Alaska-Dept. of Natural Resource | 18,349.15 |
| Bill | 07/31/2016 | | State of Alaska-Dept. of Revenue | 269.00 |
| Bill | 07/31/2016 | | Kenai Beluga Pipeline | 46,247.92 |
| Bill | 07/31/2016 | | Furie Operating Alaska, LLC | 171,000.00 |
| Bill | 07/31/2016 | | CIRI | 17,455.90 |
| | | | **POST PETITION PAYABLES** | **838,810.58** |

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|--------|-----------------|-------------|----------|
|        |                 | Report Mo/Yr | 07/2016 |

## UST-13, COMPARATIVE INCOME STATEMENT

*See attached*

| For the month of | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>    Beginning Inventory<br>    Add:    Purchases<br>    Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
|     Officers' Salaries | | | |
|     Other Salaries/Direct Labor | | | |
|     Employee Benefits/Payroll Taxes | | | |
|     Insurance | | | |
|     Rent | | | |
|     General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:    Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

3:29 PM
08/13/16
Accrual Basis

# Aurora Gas, LLC
# Profit & Loss
### January through July 2016

| | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| Oil & Gas Production | 403,308.12 | 380,665.33 | 405,853.23 | 387,628.35 | 371,356.74 | 430,393.85 | 462,134.72 | 2,841,340.34 |
| Production Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Royalty | -67,948.00 | -55,737.41 | -56,443.01 | -55,560.18 | -53,375.70 | -55,095.49 | -49,607.17 | -393,766.96 |
| Well Overhead | 1,792.06 | 799.37 | 647.05 | 0.00 | 0.00 | 0.00 | 0.00 | 3,238.48 |
| **Total Income** | 337,152.18 | 325,727.29 | 350,057.27 | 332,068.17 | 317,981.04 | 375,298.36 | 412,527.55 | 2,450,811.86 |
| **Cost of Goods Sold** | | | | | | | | |
| Ad Valorem Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,733.28 | 0.00 | 43,733.28 |
| Depletion Expense | 48,828.66 | 38,642.39 | 37,065.96 | 35,633.67 | 31,893.97 | 36,284.34 | 34,413.77 | 262,760.76 |
| Depreciation | 13,781.49 | 13,781.49 | 13,781.49 | 13,781.49 | 13,781.49 | 13,781.49 | 13,781.49 | 96,470.43 |
| Gathering and Transportation | 27,940.50 | 26,357.20 | 8,555.72 | 20,435.95 | 17,762.46 | 19,634.13 | 42,824.83 | 161,510.79 |
| Lease Operating Expenses | 138,720.74 | 151,811.47 | 153,310.71 | 145,453.53 | 146,581.10 | 148,933.45 | 141,412.03 | 1,026,223.03 |
| Maintenance & Operations | 0.00 | 1,465.97 | 351.16 | 351.16 | 0.00 | 351.16 | 0.00 | 2,519.45 |
| Natural Gas Purchases | 32,171.00 | 70,412.00 | 94,085.00 | 89,570.00 | 114,922.00 | 128,843.00 | 171,000.00 | 701,003.00 |
| **Total COGS** | 261,440.39 | 302,470.52 | 305,150.04 | 305,225.80 | 324,941.02 | 391,560.85 | 403,432.12 | 2,294,220.74 |
| **Gross Profit** | 75,711.79 | 23,256.77 | 44,907.23 | 26,842.37 | -6,959.98 | -16,262.49 | 9,095.43 | 156,591.12 |
| **Expense** | | | | | | | | |
| Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 17.82 | 9.07 | 15.69 | 42.58 |
| Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Depreciation Expense | 1,161.40 | 1,161.40 | 1,161.40 | 1,161.40 | 1,161.40 | 1,161.40 | 1,161.40 | 8,129.80 |
| Exploration Expenses | 101.50 | 101.50 | 203.00 | 102.00 | 203.50 | 101.50 | 101.50 | 914.50 |
| Insurance | 2,224.58 | 2,213.90 | 2,225.60 | 5,067.27 | 1,998.72 | 7,510.37 | 6,443.36 | 27,683.80 |
| Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 100.00 | 0.00 | 110.00 |
| Miscellaneous | 1,557.93 | 5,918.77 | 1,831.27 | 1,528.75 | 2,525.78 | 22,696.95 | 8,954.11 | 45,013.56 |
| Professional Fees | 27,157.57 | 13,461.18 | 9,349.33 | 8,540.12 | 4,214.82 | 13,084.81 | 13,528.78 | 89,336.61 |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Rent | 9,852.90 | 9,852.90 | 9,852.90 | 9,852.90 | 9,852.90 | 9,852.90 | 9,852.90 | 68,970.30 |
| Salaries | 64,976.12 | 65,094.33 | 64,065.14 | 63,384.65 | 64,370.13 | 64,330.64 | 67,005.75 | 453,226.76 |
| Software Licenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,546.50 | 0.00 | 4,546.50 |
| Taxes | 0.00 | 0.00 | 0.00 | 6,151.20 | 0.00 | 0.00 | 0.00 | 6,233.15 |
| Travel & Ent | 0.00 | 30.78 | 224.37 | 0.00 | 93.00 | 60.15 | 21.80 | 353.65 |
| Unallocated Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 |
| **Total Expense** | 107,032.00 | 97,834.76 | 88,913.01 | 95,788.29 | 84,548.07 | 123,454.29 | 107,090.80 | 704,661.22 |
| **Net Ordinary Income** | -31,320.21 | -74,577.99 | -44,005.78 | -68,945.92 | -91,508.05 | -139,716.78 | -97,995.37 | -548,070.10 |
| **Other Income/Expense** | | | | | | | | |
| **Other Income** | | | | | | | | |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sales Tax Discount | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.00 | 0.00 | 1.00 |
| **Total Other Income** | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.00 | 0.00 | 1.00 |
| **Net Other Income** | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.00 | 0.00 | 1.00 |
| **Net Income** | -31,320.01 | -74,577.79 | -44,005.58 | -68,945.72 | -91,507.85 | -139,716.78 | -97,995.37 | -548,069.10 |

| Debtor | *Aurora Gas, LLC* | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07/2016 |

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:**  BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds.   The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee.    The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor.   It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction.   It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets.   The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively.    Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11.    Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case.   A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 568,921.95 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** | 568,921.95 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | 245,456.35 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note:   Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** |
| **TOTAL DISBURSEMENTS** | 245,456.35 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS)** | 323,465.60 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee?      Yes  ☐      No ☑ If Yes, list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07 / 2016 |

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | Bank of Texas N.A. #8844 |
|---|---|

Purpose of this account (select one):
- ☑ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 141,225.01 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | 0 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 141,225.01 |
| Subtract: | Transfers out to other estate bank accounts | 120,000.00 |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | 18,982.32 |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 2,242.69 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☑ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☑ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☑ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☑ |

UST-14 CONTINUATION SHEET, Number ____1____ of ____2____

4:40 PM
08/18/16
Accrual Basis

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:49:24    Doc# 80    Page 18 of 35

Case Number 16-00130
Report Month July 2016

**Aurora Gas, LLC**
**UST-14 Continuation Shhet**
## Statement of Cash Receipts Disbursements
## Detailed List Disbursements Acct #8844

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Bank of Texas-8844** | | | | | |
| General Journal | 07/01/2016 | mn | | Field Employee Payroll | -11,578.47 |
| General Journal | 07/01/2016 | mn | | Field Employee Payroll Taxes | -6,030.11 |
| General Journal | 07/01/2016 | mn | | 401K Field Employee Payroll | -1,189.44 |
| Transfer | 07/06/2016 | | | Transfer funds to Northrim DIP | -50,000.00 |
| Transfer | 07/15/2016 | | | Transfer funds to Northrim DIP | -70,000.00 |
| Check | 07/31/2016 | | Bank of Texas | Service Charge | -184.30 |
| | | | | | -138,982.32 |

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07/2016 |

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | Northrim Bank DIP #4130 |
|---|---|

Purpose of this account (select one):
- ✓ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | 0 |
| Add: | Transfers in from other estate bank accounts | 120,000.00 |
| | Cash receipts deposited to this account | 448,921.95 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 568,921.95 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | 226,474.03 |
| Adjustments, if any (explain) | | |
| Ending cash balance | | 342,447.92 |

Does this CONTINUATION SHEET include the following supporting documents, as required:

| | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ✓ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ✓ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ✓ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ✓ |

UST-14 CONTINUATION SHEET, Number ___2___ of ___2___

**Aurora Gas, LLC**
**UST 14 Continuation Sheet**
Statement of Cash Receipts Acct #4130

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Northrim Bank-DIP #4130** | | | | |
| Deposit | 07/06/2016 | | Transfer from Bank of Texas | 50,000.00 |
| Payment | 07/06/2016 | 6679 | Aurora Power Resources, Inc. | 2,886.26 |
| Deposit | 07/06/2016 | | AT&T Mobility refund | 18.96 |
| Payment | 07/13/2016 | | Helena Energy LLC | 37,519.09 |
| Transfer | 07/15/2016 | | Transfer from Bank of Texas | 70,000.00 |
| Payment | 07/25/2016 | | Helena Energy LLC | 19,000.00 |
| Payment | 07/25/2016 | | Tesoro Alaska Co., LLC | 389,497.64 |
| | | | | 568,921.95 |

4:51 PM
08/08/16
Accrual Basis

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:49:24    Doc# 80    Page 21 of 35

Aurora Gas, LLC
UST-14 Continuation Sheet
Detailed List of Disbursements #4130

Case Number: 16-00130
Report Month: July 2016

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 07/06/2016 | 1000 | Aurora Well Service, LLC | trade debt | -1,302.51 |
| Bill Pmt -Check | 07/06/2016 | 1001 | DNOW L.P. | trade debt | -468.86 |
| Bill Pmt -Check | 07/06/2016 | 1002 | Green Connection | plant rental | -67.75 |
| Bill Pmt -Check | 07/06/2016 | 1003 | Kenai Aviation, Inc | air | -483.75 |
| Bill Pmt -Check | 07/06/2016 | 1004 | Mary Novotny | employee health ins reimbursement | -848.18 |
| Bill Pmt -Check | 07/06/2016 | 1005 | Navia Benefit Solutions | employee benefits | -49.50 |
| Bill Pmt -Check | 07/06/2016 | 1006 | O'Reilly Auto Parts | trade debt | -145.37 |
| Bill Pmt -Check | 07/06/2016 | 1007 | Shirleyville Enterprises, LLC | field camp exp | -6,426.49 |
| Bill Pmt -Check | 07/06/2016 | 1008 | Stellar Marine Services, LLC | trade debt | -1,600.00 |
| Bill Pmt -Check | 07/06/2016 | 1009 | Tina Westfall | business exp reimbursement | -83.99 |
| Bill Pmt -Check | 07/06/2016 | 1010 | UPS | parcel delivery | -1.71 |
| Bill Pmt -Check | 07/06/2016 | 1011 | USAble Life | employee benefits | -30.80 |
| Sales Tax Paymen | 07/06/2016 | 1012 | City of Wasilla | sales tax | -10.00 |
| Check | 07/06/2016 | xxx | Northrim Bank | wire fee | -10.00 |
| Check | 07/13/2016 | xxx | Paychex | payroll service | -1,687.58 |
| Check | 07/13/2016 | xxx | Northrim Bank | wire fee | -10.00 |
| Check | 07/13/2016 | xxx | Northrim Bank | wire fee | -25.00 |
| Bill Pmt -Check | 07/14/2016 | 1023 | G. Scott Pfoff | royalty | -16.78 |
| Bill Pmt -Check | 07/14/2016 | 1024 | Aurora Power Resources, Inc.-ve | rent Houston | -4,330.00 |
| General Journal | 07/15/2016 | mn | | Field Employee Payroll | -11,463.60 |
| General Journal | 07/15/2016 | mn | | Field Employee Payroll Taxes | -5,846.94 |
| General Journal | 07/15/2016 | mn | | 401K Field Employee Payroll | -1,604.09 |
| Check | 07/15/2016 | xxx | Paychex-401K | 401k service | -197.00 |
| Check | 07/15/2016 | xx | Paychex | payroll service | -252.95 |
| Bill Pmt -Check | 07/19/2016 | 1025 | Fast PC Networks | computer support | -441.21 |
| Bill Pmt -Check | 07/19/2016 | 1026 | SafeSite Inc | file storage | -101.50 |
| Bill Pmt -Check | 07/19/2016 | 1027 | Kenai Peninsula Borough | sales tax | -21.80 |
| Bill Pmt -Check | 07/19/2016 | 1013 | AIH | trade debt | -28.80 |
| Bill Pmt -Check | 07/19/2016 | 1014 | Air Liquide America L.P. | trade debt | -596.50 |
| Bill Pmt -Check | 07/19/2016 | 1015 | Alaska Waste | trade debt | -235.19 |
| Bill Pmt -Check | 07/19/2016 | 1016 | Aurora Well Service, LLC | trade debt | -1,201.11 |
| Bill Pmt -Check | 07/19/2016 | 1017 | DNOW L.P. | trade debt | -129.70 |
| Bill Pmt -Check | 07/19/2016 | 1018 | Federal Express | parcel delivery | -31.85 |
| Bill Pmt -Check | 07/19/2016 | 1019 | Industrial Instrument Services, In | trade debt | -2,377.00 |
| Bill Pmt -Check | 07/19/2016 | 1020 | Kenai Aviation, Inc | air | -214.38 |
| Bill Pmt -Check | 07/19/2016 | 1071 | North Air Inc. | air | -440.00 |
| Bill Pmt -Check | 07/19/2016 | 1072 | Shirleyville Enterprises, LLC | field camp exp | -6,695.49 |
| Bill Pmt -Check | 07/19/2016 | 1073 | Sweeney's Clothing | trade debt | -227.27 |
| Bill Pmt -Check | 07/19/2016 | 1074 | Switchboard Alaska, Inc | communications | -55.00 |
| Bill Pmt -Check | 07/20/2016 | 1075 | Alaska Oil Sales | trade debt | -2,631.52 |
| Check | 07/25/2016 | xxx | Northrim Bank | wire fee | -10.00 |
| Bill Pmt -Check | 07/25/2016 | 1077 | Alice M. Langley | royalty | -52.79 |

4:51 PM
08/08/16
Accrual Basis

Case 16-00130    Filed 08/19/16    Entered 08/19/16 16:49:24    Doc# 80    Page 22 of 35

**Aurora Gas, LLC**
**UST-14 Continuation Sheet**
**Detailed List of Disbursements #4130**

Case Number: 16-00130
Report Month: July 2016

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 07/25/2016 | 1078 | Ana M. Stroble | royalty | -263.95 |
| Bill Pmt -Check | 07/25/2016 | 1079 | Anne S. Sakumoto | royalty | -97.46 |
| Bill Pmt -Check | 07/25/2016 | 1080 | Bernard F. Maresh, Jr. | royalty | -18.85 |
| Bill Pmt -Check | 07/25/2016 | 1081 | Candyce Y. Hudson | royalty | -65.99 |
| Bill Pmt -Check | 07/25/2016 | 1082 | Daniel Thomas Maresh | royalty | -18.85 |
| Bill Pmt -Check | 07/25/2016 | 1083 | Darlene E. Lee | royalty | -97.46 |
| Bill Pmt -Check | 07/25/2016 | 1084 | Darrin J. Sommerville & Chelsea | royalty | -18.85 |
| Bill Pmt -Check | 07/25/2016 | 1085 | David L. Boelens-Royalty | royalty | -1,556.72 |
| Bill Pmt -Check | 07/25/2016 | 1086 | Dorothy Regina Miner | royalty | -18.85 |
| Bill Pmt -Check | 07/25/2016 | 1087 | Fred S. Hokama | royalty | -263.95 |
| Bill Pmt -Check | 07/25/2016 | 1088 | Glenn S. Kaku | royalty | -65.99 |
| Bill Pmt -Check | 07/25/2016 | 1089 | Jay B. Hinkle | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1090 | John L. Cremonini | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1091 | John R. Roderick | royalty | -127.91 |
| Bill Pmt -Check | 07/25/2016 | 1092 | John W. Hinkle | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1093 | Kathleen A. Traxinger | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1094 | Keiso & Marcella Masuda | royalty | -292.37 |
| Bill Pmt -Check | 07/25/2016 | 1095 | Kirsten L. Cremonini | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1096 | Larlane J. Ciesla | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1097 | Larry K. Hinkle | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1098 | Lee E. Coulthard | royalty | -158.37 |
| Bill Pmt -Check | 07/25/2016 | 1099 | Lisa H. Robinson | royalty | -65.99 |
| Bill Pmt -Check | 07/25/2016 | 1100 | Mary J. Horst | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1101 | Michele Rae Tonsing | royalty | -18.85 |
| Bill Pmt -Check | 07/25/2016 | 1102 | Nial T. Masuda | royalty | -97.46 |
| Bill Pmt -Check | 07/25/2016 | 1103 | Patricia R. Evina | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1104 | Paul V. Traxinger | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1105 | Robert J. Traxinger Irrevocable T | royalty | -52.79 |
| Bill Pmt -Check | 07/25/2016 | 1106 | Rosalie Caren Talbert | royalty | -18.85 |
| Bill Pmt -Check | 07/25/2016 | 1107 | Rose Marie Maresh | royalty | -131.98 |
| Bill Pmt -Check | 07/25/2016 | 1108 | Tim T. Kaku | royalty | -65.99 |
| Bill Pmt -Check | 07/26/2016 | 1109 | DNOW L.P. | trade debt | -701.18 |
| Bill Pmt -Check | 07/27/2016 | 1028 | Atkinson Bros. Agency | notary fee | -99.75 |
| Bill Pmt -Check | 07/27/2016 | 1029 | Aurora K-F | ORRI | -5,455.17 |
| Bill Pmt -Check | 07/27/2016 | 1030 | Aurora Power Resources, Inc.-ve | ORRI | -4,093.20 |
| Bill Pmt -Check | 07/27/2016 | 1031 | Blue Cross Blue Shield of Texas | health ins | -4,438.45 |
| Bill Pmt -Check | 07/27/2016 | 1032 | Exxon Mobil Corporation | royalty | -1,604.06 |
| Bill Pmt -Check | 07/27/2016 | 1033 | G. Scott Pfoff | royalty | -18.85 |
| Bill Pmt -Check | 07/27/2016 | 1034 | Principal Life | employee benefits | -568.82 |
| Bill Pmt -Check | 07/27/2016 | 1035 | U. S. Trustee | quarterly fee-2nd qtr | -6,500.00 |
| Bill Pmt -Check | 07/28/2016 | pd online | IPFS Corporation | well control ins | -2,866.70 |
| Bill Pmt -Check | 07/28/2016 | pd online | IPFS Corporation | equipment ins | -5,843.74 |
| Bill Pmt -Check | 07/28/2016 | 1110 | O'Reilly Auto Parts | trade debt | -781.77 |

4:51 PM
08/18/16
Accrual Basis

16-00130    Filed 08/19/16    Entered 08/19/16 16:49:24    Doc# 80    Case Number: 16-00130
Page 23 of 35
Report Month: July 2016

**Aurora Gas, LLC**
**UST-14 Continuation Sheet**
**Detailed List of Disbursements #4130**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| General Journal | 07/29/2016 | mn | | Field Employee Payroll | -11,833.02 |
| General Journal | 07/29/2016 | mn | | Field Employee Payroll Taxes | -6,397.85 |
| General Journal | 07/29/2016 | mn | | 401K Field Employee Payroll | -1,293.04 |
| General Journal | 07/29/2016 | PSP | | Payroll | -38,174.97 |
| General Journal | 07/29/2016 | PSP | | Payroll taxes | -18,686.45 |
| General Journal | 07/29/2016 | PSP | | Payroll 401 K | -9,032.91 |
| Bill Pmt -Check | 07/29/2016 | wire | CIRI | royalty | -18,042.16 |
| Bill Pmt -Check | 07/29/2016 | wire | Kenai Beluga Pipeline | gas transportation | -10,819.82 |
| Bill Pmt -Check | 07/29/2016 | wire | State of Alaska-Dept. of Natural I | royalty | -21,498.88 |
| Bill Pmt -Check | 07/29/2016 | wire | State of Alaska-Dept. of Revenu( | prod tax | -285.00 |
| Check | 07/29/2016 | xxx | Paychex | payroll svc | -234.39 |
| Check | 07/29/2016 | xxx | Paychex | payroll svc | -231.11 |
| General Journal | 07/29/2016 | mn | | Field Payroll CSSD | -338.39 |
| General Journal | 07/31/2016 | psp | | Balance Adjustment | -0.01 |
| Check | 07/31/2016 | | | Service Charge | -135.00 |
| | | | | | -226,474.03 |

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07/2016 |

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? Yes ☐    No ☑    If Yes, list each payment.

| Payee name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?    Yes ☐    No ☑
If Yes, list each payment.

| Professional name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of The Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?    Yes ☑    No ☐    If Yes, list each payment.

| Payee name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| J. Edward Jones | President | 7-29-16 | 17,631.24 | Salary |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment (explain).

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07/2016 |

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 872,814 | 0 | 0 | 7687 | 865,127 | |
| Post-petition receivables | 516,674 | 507,870 | 6128 | 2675 | 0 | |
| TOTALS | 1,389,488 | 507,870 | 6128 | 10,362 | 865,127 | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? *No* **If yes, explain.**

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 1,372,396 |
| New accounts receivable added this month | 465,995 |
| Subtotal | 1,838,391 |
| Less accounts receivable collected | 448,902 |
| Closing balance for current month | 1,389,489 |

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|--------|-----------------|-------------|----------|
|        |                 | Report Mo/Yr | 07/2016 |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES

INSTRUCTIONS:    Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|-------------|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | 44,723.52 | | | 44,723.52 |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $44,723.52 |

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|--------|-----------------|-------------|----------|
|        |                 | Report Mo/Yr | 07/2016 |

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (contd.)

#### Delinquent Tax Reports and Tax Payments (post-petition only)

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---------------|---------------------|-----------------|------------------|------------|
| State of AK | 2016 | | 6-30-16 | 44,723.52 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

| Debtor | *Aurora Gas, LLC* | Case Number | *16-00130* |
|--------|-------------------|-------------|------------|
| | | Report Mo/Yr | *07/2016* |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | *569,586* |
| New payables added this month | *388,391* |
| Subtotal | *955,894* |
| Less payments made this month | *118,999* |
| Closing balance for this reporting month | $ *838,978* |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | *330,731* |
| Past due 1-30 days | *218,728* |
| Past due 31-60 days | *289,519* |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ *838,978* |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

*All payables over 30 days qualify as GAP period May 3 - June 13*

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07/2016 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Aurora Gas, LLC**

**UST-15 Stmt Post Petition Payables Part B**

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| | Bill | 07/31/2016 | | G. Scott Pfoff | 07/31/2016 | | 15.63 |
| | Bill | 07/31/2016 | 07.16 | David L. Boelens-Royalty | 07/31/2016 | | 1,320.93 |
| | Bill | 07/31/2016 | 07.16 | Keiso & Marcella Masuda | 07/31/2016 | | 242.36 |
| | Bill | 07/31/2016 | 07.16 | Fred S. Hokama | 07/31/2016 | | 218.80 |
| | Bill | 07/31/2016 | 07.16 | John R. Roderick | 07/31/2016 | | 106.03 |
| | Bill | 07/31/2016 | 07.16 | Jay B. Hinkle | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | John W. Hinkle | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Larry K. Hinkle | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Larlane J. Ciesla | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Alice M. Langley | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Kathleen A. Traxinger | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Paul V. Traxinger | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Patricia R. Evina | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Mary J. Horst | 07/31/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Rose Marie Maresh | 07/31/2016 | | 109.40 |
| | Bill | 07/31/2016 | | Aurora K-F | 08/10/2016 | | 4,881.65 |
| | Bill | 07/31/2016 | | Aurora Power Resources, Inc.-vendor | 08/10/2016 | | 3,664.73 |
| | Bill | 07/31/2016 | | Exxon Mobil Corporation | 08/10/2016 | | 1,543.44 |
| | Bill | 07/31/2016 | 07.16 | Nial T. Masuda | 08/10/2016 | | 80.79 |
| | Bill | 07/31/2016 | 07.16 | Darlene E. Lee | 08/10/2016 | | 80.79 |
| | Bill | 07/31/2016 | 07.16 | Anna S. Sakumoto | 08/10/2016 | | 80.79 |
| | Bill | 07/31/2016 | 07.16 | Lee E. Coulthard | 08/10/2016 | | 131.28 |
| | Bill | 07/31/2016 | 07.16 | John L. Cremonini | 08/10/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Kirsten L. Cremonini | 08/10/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Ana M. Stroble | 08/10/2016 | | 218.80 |
| | Bill | 07/31/2016 | 07.16 | Glenn S. Kaku | 08/10/2016 | | 54.70 |
| | Bill | 07/31/2016 | 07.16 | Tim T. Kaku | 08/10/2016 | | 54.70 |
| | Bill | 07/31/2016 | 07.16 | Candyce Y. Hudson | 08/10/2016 | | 54.70 |
| | Bill | 07/31/2016 | 07.16 | Lisa H. Robinson | 08/10/2016 | | 54.70 |
| | Bill | 07/31/2016 | 07.16 | Robert J. Traxinger Irrevocable Trust | 08/10/2016 | | 43.76 |
| | Bill | 07/31/2016 | 07.16 | Bernard F. Maresh, Jr. | 08/10/2016 | | 15.63 |
| | Bill | 07/31/2016 | 07.16 | Daniel Thomas Maresh | 08/10/2016 | | 15.63 |
| | Bill | 07/31/2016 | 07.16 | Dorothy Regina Miner | 08/10/2016 | | 15.63 |
| | Bill | 07/31/2016 | 07.16 | Darrin J. Sommerville & Chelsea Sommervil | 08/10/2016 | | 15.63 |
| | Bill | 07/31/2016 | 07.16 | Michele Rae Tonsing | 08/10/2016 | | 15.63 |
| | Bill | 07/31/2016 | 07.16 | Rosalie Caren Talbert | 08/10/2016 | | 15.63 |
| | Bill | 07/31/2016 | | State of Alaska-Dept. of Natural Resource | 08/10/2016 | | 18,349.15 |
| | Bill | 07/31/2016 | | CIRI | 08/30/2016 | | 17,455.90 |
| | | | | **ROYALTIES CURRENT** | | | **49,338.17** |
| | | | | | | | |
| | Bill | 07/22/2016 | BER 6/14 to 7/13 | George Pollock | 08/01/2016 | | 661.30 |
| | Bill | 07/22/2016 | BER 7/20 - 7/21 | Mary Novotny | 08/01/2016 | | 74.44 |
| | Bill | 07/05/2016 | 2132 | Aurora Well Service, LLC | 08/04/2016 | | 72.65 |
| | Bill | 07/25/2016 | | 1400 West Benson, LLC | 08/04/2016 | | 6,522.90 |
| | Bill | 07/06/2016 | 17096 | Kenai Aviation, Inc | 08/05/2016 | | 375.63 |
| | Bill | 07/06/2016 | 2213 | Shirleyville Enterprises, LLC | 08/05/2016 | | 6,368.90 |
| | Bill | 07/06/2016 | 2133 | Aurora Well Service, LLC | 08/05/2016 | | 271.49 |
| | Bill | 07/27/2016 | HRA Ded / Coins | Mary Novotny | 08/06/2016 | | 1,628.75 |
| | Bill | 07/28/2016 | G381-0816 | Switchboard Alaska, Inc | 08/07/2016 | | 55.00 |
| | Bill | 07/29/2016 | | United Healthcare | 08/08/2016 | | 348.06 |
| | Bill | 07/11/2016 | 527519 | Industrial Instrument Services, Inc. | 08/10/2016 | | 309.00 |
| | Bill | 07/11/2016 | 527520 | Industrial Instrument Services, Inc. | 08/10/2016 | | 2,327.50 |
| | Bill | 07/11/2016 | 527521 | Industrial Instrument Services, Inc. | 08/10/2016 | | 1,241.00 |
| | Bill | 07/11/2016 | 527522 | Industrial Instrument Services, Inc. | 08/10/2016 | | 1,251.00 |
| | Bill | 07/11/2016 | 2.006-1607 | Tyonek Contractors, LLC | 08/10/2016 | | 6,160.96 |
| | Bill | 07/31/2016 | | State of Alaska-Dept. of Revenue | 08/10/2016 | | 269.00 |
| | Bill | 07/31/2016 | | Kenai Beluga Pipeline | 08/10/2016 | | 46,247.92 |
| | Bill | 07/12/2016 | 2215 | Shirleyville Enterprises, LLC | 08/11/2016 | | 6,229.92 |
| | Bill | 07/12/2016 | 2135 | Aurora Well Service, LLC | 08/11/2016 | | 86.45 |
| | Bill | 07/12/2016 | 2137 | Aurora Well Service, LLC | 08/11/2016 | | 407.23 |

**Aurora Gas, LLC**
UST-15 Stmt Post Petition Payables Part B

Case Number 16-00130
Report Month: July 2016

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 07/13/2016 | 2140 | Aurora Well Service, LLC | 08/12/2016 | | 109.83 |
| Bill | 07/13/2016 | 69124 | Everts Air Fuel, Inc. | 08/12/2016 | | 6,467.00 |
| Bill | 07/13/2016 | 17104 | Kenai Aviation, Inc | 08/12/2016 | | 161.25 |
| Bill | 07/13/2016 | 856 | North Air Inc. | 08/12/2016 | | 880.00 |
| Bill | 07/14/2016 | June Activity | Spernak Airways, Inc. | 08/13/2016 | | 964.20 |
| Bill | 07/18/2016 | 16.06.31 | Spill Shield, Inc. | 08/17/2016 | | 374.22 |
| Bill | 07/19/2016 | 2217 | Shirleyville Enterprises, LLC | 08/18/2016 | | 6,840.87 |
| Bill | 07/19/2016 | 2143 | Aurora Well Service, LLC | 08/19/2016 | | 1,091.31 |
| Bill | 07/20/2016 | 90127979 | Enerflex Energy Services (US) Inc. | 08/19/2016 | | 776.18 |
| Bill | 07/20/2016 | 17109 | Kenai Aviation, Inc. | 08/19/2016 | | 536.88 |
| Bill | 07/22/2016 | 90128593 | Enerflex Energy Services (US) Inc. | 08/21/2016 | | 544.36 |
| Bill | 07/22/2016 | 90128386 | Enerflex Energy Services (US) Inc. | 08/21/2016 | | 546.32 |
| Bill | 07/25/2016 | 90128858 | Enerflex Energy Services (US) Inc. | 08/24/2016 | | 2,831.82 |
| Bill | 07/26/2016 | 630534 | Frigid North Company | 08/25/2016 | | 19.20 |
| Bill | 07/26/2016 | 17116 | Kenai Aviation, Inc | 08/25/2016 | | 214.38 |
| Bill | 07/31/2016 | | Furie Operating Alaska, LLC | 08/25/2016 | | 171,000.00 |
| Bill | 07/27/2016 | 2145 | Aurora Well Service, LLC | 08/26/2016 | | 466.89 |
| Bill | 07/27/2016 | 2147 | Aurora Well Service, LLC | 08/26/2016 | | 129.51 |
| Bill | 07/27/2016 | 2219 | Shirleyville Enterprises, LLC | 08/26/2016 | | 6,441.49 |
| Bill | 07/29/2016 | NBSP - 43948 | Petroleum Newspapers of Alaska, LLC | 09/02/2016 | | 289.00 |
| | | | **OTHER PAYABLES CURRENT** | | | **281,393.81** |
| | | | | **Total Current** | | **330,731.98** |

1 - 30

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 06/02/2016 | 183891 | Alaska Oil Sales | 07/02/2016 | 29 | 5,246.60 |
| Bill | 06/02/2016 | 2117 | Aurora Well Service, LLC | 07/02/2016 | 29 | 131.79 |
| Bill | 06/02/2016 | 2119 | Aurora Well Service, LLC | 07/02/2016 | 29 | 520.20 |
| Bill | 06/02/2016 | 2190 | Shirleyville Enterprises, LLC | 07/02/2016 | 29 | 6,470.26 |
| Bill | 06/02/2016 | 12167 | Northern Industrial Training, LLC. | 07/02/2016 | 29 | 230.00 |
| Bill | 06/17/2016 | 375068 | Chugach Electric | 07/02/2016 | 29 | 1,568.12 |
| Bill | 07/05/2016 | 7900044438014064 | Neofunds by Neopost | 07/05/2016 | 26 | 138.10 |
| Bill | 06/06/2016 | 311053 | Rocky Mountain Oilfield Warehouse | 07/06/2016 | 25 | 142.10 |
| Bill | 06/06/2016 | SCN16050025 | N C Machinery Co. | 07/06/2016 | 25 | 11.85 |
| Bill | 06/06/2016 | 2.006-1606 | Tyonek Contractors, LLC | 07/06/2016 | 25 | 5,126.92 |
| Bill | 06/06/2016 | ANCS0662284 | N C Machinery Co. | 07/06/2016 | 25 | 679.93 |
| Bill | 06/07/2016 | 2120 | Aurora Well Service, LLC | 07/07/2016 | 24 | 75.00 |
| Bill | 06/07/2016 | 909557328 | DNOW L.P. | 07/07/2016 | 24 | 800.09 |
| Bill | 06/07/2016 | 2121 | Aurora Well Service, LLC | 07/07/2016 | 24 | 203.62 |
| Bill | 06/07/2016 | 2194 | Shirleyville Enterprises, LLC | 07/07/2016 | 24 | 6,328.88 |
| Bill | 06/27/2016 | | AIX Energy LLC | 07/07/2016 | 24 | 21,245.00 |
| Bill | 06/27/2016 | 13312 | Blakely & Weeks-Thome, PLLC | 07/07/2016 | 24 | 3,712.50 |
| Bill | 06/27/2016 | | BDO USA, LLP | 07/07/2016 | 24 | 924.00 |
| Bill | 06/09/2016 | | IHS Energy Group | 07/08/2016 | 23 | 4,546.50 |
| Bill | 06/09/2016 | 184331 | Alaska Oil Sales | 07/09/2016 | 22 | 10,133.13 |
| Bill | 06/09/2016 | 90123298 | Enerflex Energy Services (US) Inc. | 07/09/2016 | 22 | 687.33 |
| Bill | 06/24/2016 | 374324 | Chugach Electric | 07/09/2016 | 22 | 267.60 |
| Bill | 06/30/2016 | | Kenai Beluga Pipeline | 07/10/2016 | 21 | 8,814.31 |
| Bill | 07/01/2016 | | Aurora Power Resources, Inc.-vendor | 07/11/2016 | 20 | 359.35 |
| Bill | 07/11/2016 | 3125F3286 | UPS | 07/11/2016 | 20 | 28.80 |
| Bill | 06/13/2016 | 311337 | Rocky Mountain Oilfield Warehouse | 07/13/2016 | 18 | 314.07 |
| Bill | 06/14/2016 | May Activity | Spernak Airways, Inc. | 07/14/2016 | 17 | 651.55 |
| Bill | 06/14/2016 | 2196 | Shirleyville Enterprises, LLC | 07/14/2016 | 17 | 6,261.34 |
| Bill | 07/14/2016 | 38234 | Satellite Alaska | 07/14/2016 | 17 | 104.55 |
| Bill | 06/15/2016 | 17074 | Kenai Aviation, Inc | 07/15/2016 | 16 | 150.00 |
| Bill | 07/05/2016 | BER 6/3 to 7/2 | David L. Boelens BER | 07/15/2016 | 16 | 174.27 |
| Bill | 07/07/2016 | 5-473-67779 | Federal Express | 07/17/2016 | 14 | 21.53 |
| Bill | 07/18/2016 | 72443418 | GCI | 07/18/2016 | 13 | 440.69 |
| Bill | 07/18/2016 | 161950011081 | Premera Blue Cross Blue Shield of Alaska | 07/18/2016 | 13 | 11,371.67 |
| Bill | 07/19/2016 | 5226321 | AIH | 07/19/2016 | 12 | 11.99 |
| Bill | 07/11/2016 | | Blakely & Weeks-Thome, PLLC | 07/21/2016 | 10 | 10,175.00 |
| Bill | 07/12/2016 | | BDO USA, LLP | 07/22/2016 | 9 | 750.75 |
| Bill | 07/08/2016 | 375068a | Chugach Electric | 07/23/2016 | 8 | 415.00 |

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 07/08/2016 | 374324 | Chugach Electric | 07/23/2016 | 8 | 235.38 |
| Bill | 07/08/2016 | 375068b | Chugach Electric | 07/23/2016 | 8 | 770.70 |
| Bill | 07/13/2016 | 287003623910 | AT&T Mobility | 07/23/2016 | 8 | 390.12 |
| Bill | 06/30/2016 | | Furie Operating Alaska, LLC | 07/27/2016 | 4 | 107,598.00 |
| Bill | 06/28/2016 | B232523 | Beacon OHSS, Inc | 07/28/2016 | 3 | 95.00 |
| Bill | 07/18/2016 | 10055684 | Navia Benefit Solutions | 07/28/2016 | 3 | 49.50 |
| Bill | 07/18/2016 | 1645766 | USAble Life | 07/28/2016 | 3 | 30.80 |
| Bill | 06/30/2016 | 6/11 897 | S & J Automotive | 07/30/2016 | 1 | 90.00 |
| Bill | 06/30/2016 | 5/30 897 | S & J Automotive | 07/30/2016 | 1 | 180.00 |
| Bill | 07/20/2016 | BER 7/20 | Tina Westfall | 07/30/2016 | 1 | 55.06 |
| | | | | **Total 1-30** | | **218,728.95** |

**31 - 60**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 06/06/2016 | 3125F3236 | UPS | 06/06/2016 | 55 | 28.45 |
| Bill | 05/09/2016 | 527366 | Industrial Instrument Services, Inc. | 06/08/2016 | 53 | 671.50 |
| Bill | 05/10/2016 | 909459401 | DNOW L.P. | 06/09/2016 | 52 | 468.86 |
| Bill | 05/31/2016 | | AIX Energy LLC | 06/10/2016 | 51 | 27,922.00 |
| Bill | 05/31/2016 | | Furie Operating Alaska, LLC | 06/10/2016 | 51 | 87,000.00 |
| Bill | 05/31/2016 | | Enstar Natural Gas Company-vendor | 06/10/2016 | 51 | 11,606.13 |
| Bill | 05/31/2016 | | Kenai Beluga Pipeline | 06/10/2016 | 51 | 17,762.46 |
| Credit | 06/14/2016 | 2200 | Shirleyville Enterprises, LLC | | | -58.71 |
| Bill | 05/17/2016 | ANCS0660795 | N C Machinery Co. | 06/16/2016 | 45 | 572.92 |
| Bill | 05/17/2016 | 757 | North Air Inc. | 06/16/2016 | 45 | 440.00 |
| Bill | 06/06/2016 | 6730 | Kenai Auto, Inc. | 06/16/2016 | 45 | 8,749.07 |
| Bill | 06/17/2016 | 71875778 | GCI | 06/17/2016 | 44 | 446.37 |
| Bill | 05/19/2016 | 183465 | Alaska Oil Sales | 06/18/2016 | 43 | 2,630.80 |
| Bill | 06/08/2016 | TNC16-154 | Tyonek Native Corporation | 06/18/2016 | 43 | 96,037.66 |
| Bill | 05/20/2016 | 2110 | Aurora Well Service, LLC | 06/19/2016 | 42 | 135.74 |
| Bill | 05/20/2016 | 2181 | Shirleyville Enterprises, LLC | 06/19/2016 | 42 | 11,542.56 |
| Bill | 06/09/2016 | 5-444-38522 | Federal Express | 06/19/2016 | 42 | 36.52 |
| Bill | 05/24/2016 | 767 | North Air Inc. | 06/23/2016 | 38 | 920.00 |
| Bill | 05/24/2016 | 2112 | Aurora Well Service, LLC | 06/23/2016 | 38 | 86.45 |
| Bill | 05/24/2016 | 2113 | Aurora Well Service, LLC | 06/23/2016 | 38 | 1,464.72 |
| Bill | 05/24/2016 | 2182 | Shirleyville Enterprises, LLC | 06/23/2016 | 38 | 6,793.10 |
| Bill | 06/13/2016 | 287003623910 | AT&T Mobility | 06/23/2016 | 38 | 385.02 |
| Bill | 06/06/2016 | 7900044438014064 | Neofunds by Neopost | 06/06/2016 | 55 | 136.45 |
| Bill | 05/26/2016 | 527427 | Industrial Instrument Services, Inc. | 06/25/2016 | 36 | 309.00 |
| Bill | 05/27/2016 | 90121297 | Enerflex Energy Services (US) Inc. | 06/26/2016 | 35 | 5,932.74 |
| Bill | 05/27/2016 | 90121177 | Enerflex Energy Services (US) Inc. | 06/26/2016 | 35 | 106.00 |
| Bill | 06/17/2016 | 5-451-84582 | Federal Express | 06/27/2016 | 34 | 35.75 |
| Bill | 06/17/2016 | 9002494760 | Konica Minolta Business Solutions USA | 06/27/2016 | 34 | 153.45 |
| Bill | 06/08/2016 | | SafeSite Inc | 05/18/2016 | 43 | 101.50 |
| Bill | 06/27/2016 | 38069 | Satellite Alaska | 06/27/2016 | 34 | 104.55 |
| Bill | 06/08/2016 | | O'Brien's Response Management | 06/28/2016 | 33 | 7,200.00 |
| Bill | 05/31/2016 | | Weatherford Laboratories, Inc. | 06/30/2016 | 31 | 102.00 |
| Bill | 05/31/2016 | 776 | North Air Inc. | 06/30/2016 | 31 | 184.00 |
| Credit | 05/24/2016 | 2184 | Shirleyville Enterprises, LLC | | | -489.25 |
| | | | | **Total 31-60** | **GAP** | **289,517.81** |
| | | | | **TOTAL** | | **838,978.74** |

| Debtor | Aurora Gas, Lcc | Case Number | 16-00130 |
|---|---|---|---|
| | | Report Mo/Yr | 07/2016 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.   To the extent possible, use billing statements to report the actual amounts due.   If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | 7466.25 | 800 (est) | 8266.25 |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ 8266.25 |

| Debtor _Aurora Gas, LLC_ | Case Number | _16-00130_ |
|---|---|---|
| | Report Mo/Yr | _07/2016_ |

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

| | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

Yes ☐  No ✓

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | _____ | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?

Yes ☐  No ✓

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

Yes ☐  No ☐

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| Total | _____ | | |

| Debtor | Aurora Gas, LLC | Case Number | 16-00130 |
| | | Report Mo/Yr | 07/2016 |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ✓ |
| **Renewals:**<br>Provider        New Premium        Is a Copy Attached to this Report? | | |
| **Changes:**<br>Provider        New Premium        Is a Copy Attached to this Report? | | |
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?   If yes, explain. | ☐ | ✓ |
| Were any claims made during this reporting month against the debtor's bond?   Answer No if the debtor is not required to have a bond.   If yes, explain. | ☐ | ✓ |

**Question 5 - Personnel Changes.**   Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 9 | 1 |
| Employees added | 0 | 0 |
| Employees resigned/terminated | 0 | 0 |
| Number employees at end of month | 9 | 1 |
| **Gross Monthly Payroll and Taxes** | $ 123,469 | |

**Question 6 - Significant Events.**   Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**   Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.